# Exhibit A

**West Group**
**July 2021 Westlaw**

| USAGE TYPE DESC | ACCOUNT # | MATTERCODE | CLIENT | USER NAME | CONTACT ID | DAY | SPECIAL OFFER FLAG | DATABASE TIME | TRANSACTIONS | DOCS/LINES | CONNECT TIME | STANDARD CHARGE | TAX AMOUNT | TOTAL CHARGE | SPECIAL PRICING CHARGE | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Totals for Spec Offer | 1000812592 | 4362-0001 | Franklin Wireless | SCUDIERI,TERRENCE | 19566504 | 07/23/2021 | Included | 0:00:00 | 6 | 0 | 0:00:00 | $ 552.00 | $ 1.68 | $ 20.56 | $ 18.88 | $ 18.88 |

West Group
Septemer 2021 Westlaw

| USAGE TYPE DESC | ACCOUNT # | MATTERCODE | CLIENT | USER NAME | CONTACT ID | DAY | SPECIAL OFFER FLAG | DATABASE TIME | TRANSACTIONS | DOCS/ LINES | CONNECT TIME | STANDARD CHARGE | TAX AMOUNT | TOTAL CHARGE | SPECIAL PRICING CHARGE | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Totals for Spec Offer | 1000812592 | 4362-0001 | Franklin Wireless Corp. | SCUDIERI,TERRENCE | 19566504 | 09/21/2021 | Included | 0:00:00 | 4 | 0 | 0:00:00 | $ 328.00 | $ 0.56 | $ 6.83 | $ 6.27 | $ 6.27 |

**Pacer Service Center**
Acct #2614780_Period 07.01.21-09.30.21

**Report for Pomlaw0004**

| Date | Time | Pages | Court | Client Code | Matter No. | Description | Search | Cost | Net |
|------|------|-------|-------|-------------|------------|-------------|--------|------|-----|
| 09/27/2021 | 11:10:57 | 3 | CASDC | 43620001-ts | 4362-0001 | Docket Report | 3:21-cv-00687-AJB-MSB | $0.30 | |
| 09/27/2021 | 11:58:59 | 1 | CASDC | 43620001-ts | 4362-0001 | Image16-0 | 3:21-cv-00687-AJB-MSB Document 16-0 | $0.10 | |
| 09/27/2021 | 13:30:44 | 3 | CASDC | 43620001-ts | 4362-0001 | Docket Report | 3:21-cv-00687-AJB-MSB | $0.30 | |
| 09/27/2021 | 15:48:48 | 3 | CASDC | 43620001-ts | 4362-0001 | Docket Report | 3:21-cv-00687-AJB-MSB | $0.30 | |
| 09/30/2021 | 10:34:26 | 3 | CASDC | 43620001-ts | 4362-0001 | Docket Report | 3:21-cv-00687-AJB-MSB | $0.30 | |
| 09/30/2021 | 10:41:27 | 6 | CASDC | 43620001-ts | 4362-0001 | Image17-0 | 3:21-cv-00687-AJB-MSB Document 17-0 | $0.60 | |
| 09/23/2021 | 11:09:02 | 3 | CASDC | franklin-efg | 4362-0001 | Docket Report | 3:21-cv-00687-AJB-MSB | $0.30 | |
| 09/23/2021 | 11:41:52 | 4 | CASDC | franklin-efg | 4362-0001 | Docket Report | 3:19-cv-00460-WQH-AHG | $0.40 | |
| 09/23/2021 | 11:42:05 | 1 | CASDC | franklin-efg | 4362-0001 | Image25-0 | 3:19-cv-00460-WQH-AHG Document 25-0 | $0.10 | |
| 09/27/2021 | 16:28:29 | 3 | CASDC | franklin-efg | 4362-0001 | Docket Report | 3:21-cv-00687-AJB-MSB | $0.30 | |
| 09/27/2021 | 16:28:42 | 6 | CASDC | franklin-efg | 4362-0001 | Image17-0 | 3:21-cv-00687-AJB-MSB Document 17-0 | $0.60 | |
| 09/27/2021 | 16:29:26 | 2 | CASDC | franklin-efg | 4362-0001 | Image17-1 | 3:21-cv-00687-AJB-MSB Document 17-1 | $0.20 | |
| 09/30/2021 | 11:17:26 | 3 | CASDC | franklin-efg | 4362-0001 | Docket Report | 3:21-cv-00687-AJB-MSB | $0.30 | $4.10 |

**Pacer Service Center**
**Acct #5624504_Period 07.01.21-09.30.21**

**Report for Pomerantz**

| Date | Time | Pages | Court | Client Code | Matter # | Description | Search | Cost | |
|------|------|-------|-------|-------------|----------|-------------|--------|------|---|
| 09/24/2021 | 17:58:11 | 1 | CASDC | franklin-efg | 4362-0001 | Image16-0 | 3:21-cv-00687-AJB-MSB Document 16- | 0.10 | |
| 09/24/2021 | 14:37:04 | 1 | CASDC | franklinw-efg | 4362-0001 | Image15-0 | 3:21-cv-00687-AJB-MSB Document 15- | 0.10 | 0.20 |

**RELX Inc. DBA LexisNexis**
**October 2021**

| Record Type | Start date | End Date | Client | Mattercode | User | Type of Charge | Contract Net Amount | Total Online and Related Charges | Other Charges | Credits | Taxes | Total Charges | Lexis for Microsoft Office with Document Tools | LMO + Taxes | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DET-CLIENT-USER | 10/11/2021 | 10/11/2021 | FRANKLIN | 4362-0001 | SCUDIERI, TERRENCE | LEVEL 1 REPORT | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| DET-CLIENT-USER | 10/11/2021 | 10/11/2021 | FRANKLIN | 4362-0001 | SCUDIERI, TERRENCE | LEVEL 1 SEARCH | $ 32.62 | $ 32.62 | $ - | $ - | $ 2.92 | $ 35.54 | $ 2.63 | $ 38.17 | $ 38.17 |

**West Group**
**October 2021 Westlaw**

| USAGE TYPE DESC | ACCOUNT # | MATTERCODE | CLIENT | USER NAME | CONTACT ID | DAY | SPECIAL OFFER FLAG | DATABASE TIME | TRANSACTIONS | DOCS/ LINES | CONNECT TIME | STANDARD CHARGE | TAX AMOUNT | TOTAL CHARGE | SPECIAL PRICING CHARGE | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Totals for Spec Offer | 1000812592 | 4362-0001 | Franklin Wireless Corp. | SCUDIERI,TERRENCE | 19566504 | 10/12/2021 | Included | 0:00:00 | 18 | 0 | 0:00:00 | $ 900.00 | $ 1.05 | $ 12.91 | $ 11.86 | |
| Totals for Spec Offer | 1000812592 | 4362-0001 | Franklin Wireless Corp. | SCUDIERI,TERRENCE | 19566504 | 10/13/2021 | Included | 0:00:00 | 34 | 0 | 0:00:00 | $ 2,154.00 | $ 2.52 | $ 30.90 | $ 28.39 | |
| Totals for Spec Offer | 1000812592 | 4362-0001 | Franklin Wireless Corp. | SCUDIERI,TERRENCE | 19566504 | 10/26/2021 | Included | 0:00:00 | 23 | 0 | 0:00:00 | $ 2,914.00 | $ 3.41 | $ 41.81 | $ 38.40 | $ 78.65 |

**Pacer Service Center**
Acct #2614780_Period 10.01.21-12.31.21

**Report for pomlaw0004**

| Date | Time | Pages | Court | Client Code | Matter Number | Description | Search | Cost | Net |
|---|---|---|---|---|---|---|---|---|---|
| 10/07/2021 | 07:48:40 | 3 | CASDC | 43620001-TS | 4362-0001 | DOCKET REPORT | 3:21-CV-00687-AJB-MSB | $0.30 | |
| 10/07/2021 | 07:48:49 | 2 | CASDC | 43620001-TS | 4362-0001 | IMAGE18-0 | 3:21-CV-00687-AJB-MSB DOCUME | $0.20 | |
| 11/16/2021 | 05:58:06 | 4 | CASDC | 43620001-TS | 4362-0001 | DOCKET REPORT | 3:21-CV-00687-AJB-MSB | $0.40 | |
| 11/16/2021 | 05:58:53 | 2 | CASDC | 43620001-TS | 4362-0001 | IMAGE20-0 | 3:21-CV-00687-AJB-MSB DOCUME | $0.20 | |
| 10/07/2021 | 12:02:43 | 1 | 00PCL | FRANKLIN-EFG | 4362-0001 | ALL COURT TYPES PARTY SEARC | ALL COURTS; NAME LIEBERMAN, | $0.10 | |
| 10/07/2021 | 12:03:01 | 27 | 00PCL | FRANKLIN-EFG | 4362-0001 | ALL COURT TYPES PARTY SEARC | ALL COURTS; NAME LIEBERMAN, | $2.70 | **$3.90** |

1 of 1

**West Group**
**January 2022 Westlaw**

| USAGE TYPE DESC | ACCOUNT # | MATTERCODE | CLIENT | USER NAME | CONTACT ID | DAY | SPECIAL OFFER FLAG | DATABASE TIME | TRANSACTIONS | DOCS/ LINES | CONNECT TIME | STANDARD CHARGE | TAX AMOUNT | TOTAL CHARGE | SPECIAL PRICING CHARGE | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Totals for Spec Offer | 1000812592 | 4362-0001 | Franklin Wireless Corp. | SCUDIERI,TERRENCE | 19566504 | 01/19/2022 | Included | 0:00:00 | 28 | 0 | 0:00:00 | $ 1,932.00 | $ 3.12 | $ 38.31 | $ 0.95 | $ 0.95 |

**RELX Inc. DBA LexisNexis**
**February 2022**

| Record Type | Start date | End Date | Mattercode | Client | User | Type of Charge | Contract Net Amount | Total Online and Related Charges | Other Charges | Credits | Taxes | Total Charges | Lexis for Microsoft Office with Document Tools | LMO + Taxes | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DET-CLIENT-USER | 2/22/2022 | 2/22/2022 | 4362-0001 | FRANKLIN | VAN, AUSTIN | SHEPARD'S REPORT | $ 1.88 | $ 1.88 | $ - | $ - | $ 0.17 | $ 2.05 | $ 0.15 | $ 2.20 | |
| DET-CLIENT-USER | 2/22/2022 | 2/22/2022 | 4362-0001 | FRANKLIN | VAN, AUSTIN | DOC ACCESS | $ 3.00 | $ 3.00 | $ - | $ - | $ 0.27 | $ 3.27 | $ 0.24 | $ 3.51 | $ 5.71 |

**West Group**
**February 2022 Westlaw**

| USAGE TYPE DESC | ACCOUNT # | MATTERCODE | CLIENT | USER NAME | CONTACT ID | DAY | SPECIAL OFFER FLAG | DATABASE TIME | TRANSACTIONS | DOCS /LINES | CONNECT TIME | STANDARD CHARGE | TAX AMOUNT | TOTAL CHARGE | SPECIAL PRICING CHARGE | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Totals for Spec Offer | 1000812592 | 4362-0001 | Franklin Wireless Corp. | SCUDIERI,TERRENCE | 19566504 | 02/11/2022 | Included | 0:00:00 | 5 | 0 0:00:00 | | $ 752.00 | $ 1.20 | $ 14.77 | $ 13.57 | |
| Totals for Spec Offer | 1000812592 | 4362-0001 | Franklin Wireless Corp. | SCUDIERI,TERRENCE | 19566504 | 02/17/2022 | Included | 0:00:00 | 37 | 0 0:00:00 | | $ 1,868.00 | $ 2.99 | $ 36.69 | $ 33.70 | |
| Totals for Spec Offer | 1000812592 | 4362-0001 | Franklin Wireless Corp. | SCUDIERI,TERRENCE | 19566504 | 02/22/2022 | Included | 0:00:00 | 1 | 0 0:00:00 | | $ 52.00 | $ 0.08 | $ 1.02 | $ 0.94 | $ 48.21 |

**Pomerantz LLP**
**Invoice #2614780-Q12022**
**Billing Period 01.01.22-03.31.22**

Report for Pomlaw0004

| Date | Time | Pages | Court | Client Code | Mater Number | Description | Search | Cost | |
|------|------|-------|-------|-------------|--------------|-------------|--------|------|---|
| 03/31/2022 | 12:43:21 | 5 | CASDC | 43620001-LM | 4362-0001 | DOCKET REPORT | 3:21-CV-00687-AJB-MS | $0.50 | |
| 03/31/2022 | 12:43:59 | 1 | CASDC | 43620001-LM | 4362-0001 | IMAGE34-0 | 3:21-CV-00687-AJB-MS | $0.10 | |
| 03/31/2022 | 14:14:48 | 5 | CASDC | 43620001-LM | 4362-0001 | DOCKET REPORT | 3:21-CV-00687-AJB-MS | $0.50 | |
| 01/14/2022 | 08:08:34 | 4 | CASDC | 43620001-TS | 4362-0001 | DOCKET REPORT | 3:21-CV-00687-AJB-MS | $0.40 | |
| 01/14/2022 | 08:09:02 | 2 | CASDC | 43620001-TS | 4362-0001 | IMAGE18-0 | 3:21-CV-00687-AJB-MS | $0.20 | |
| 01/15/2022 | 09:05:41 | 9 | CASDC | 43620001-TS | 4362-0001 | IMAGE27-0 | 3:21-CV-00687-AJB-MS | $0.90 | |
| 01/18/2022 | 11:20:49 | 5 | CASDC | 43620001-TS | 4362-0001 | DOCKET REPORT | 3:21-CV-00687-AJB-MS | $0.50 | |
| 01/18/2022 | 11:20:54 | 7 | CASDC | 43620001-TS | 4362-0001 | IMAGE28-0 | 3:21-CV-00687-AJB-MS | $0.70 | |
| 01/20/2022 | 09:32:42 | 5 | CASDC | 43620001-TS | 4362-0001 | DOCKET REPORT | 3:21-CV-00687-AJB-MS | $0.50 | |
| 01/20/2022 | 09:34:22 | 2 | CASDC | 43620001-TS | 4362-0001 | DOCKET REPORT | 3:21-CV-01837-AJB-MS | $0.20 | |
| 01/20/2022 | 09:35:05 | 20 | CASDC | 43620001-TS | 4362-0001 | IMAGE1-0 | 3:21-CV-01837-AJB-MS | $2.00 | |
| 03/09/2022 | 14:17:22 | 5 | CASDC | 43620001-TS | 4362-0001 | DOCKET REPORT | 3:21-CV-00687-AJB-MS | $0.50 | |
| 03/09/2022 | 14:20:27 | 5 | CASDC | 43620001-TS | 4362-0001 | DOCKET REPORT | 3:21-CV-00687-AJB-MS | $0.50 | |
| 03/09/2022 | 16:10:32 | 5 | CASDC | 43620001-TS | 4362-0001 | DOCKET REPORT | 3:21-CV-00687-AJB-MS | $0.50 | |
| 03/10/2022 | 08:17:08 | 5 | CASDC | 43620001-TS | 4362-0001 | DOCKET REPORT | 3:21-CV-00687-AJB-MS | $0.50 | |
| 03/28/2022 | 10:03:41 | 5 | CASDC | 43620001-TS | 4362-0001 | DOCKET REPORT | 3:21-CV-00687-AJB-MS | $0.50 | |
| 03/30/2022 | 14:30:55 | 5 | CASDC | 43620001-TS | 4362-0001 | DOCKET REPORT | 3:21-CV-00687-AJB-MS | $0.50 | |
| 03/30/2022 | 14:31:08 | 10 | CASDC | 43620001-TS | 4362-0001 | IMAGE31-0 | 3:21-CV-00687-AJB-MS | $1.00 | |
| 03/30/2022 | 14:32:26 | 10 | CASDC | 43620001-TS | 4362-0001 | DOCKET REPORT | 3:20-CV-00993-LL-BLM | $1.00 | |
| 03/30/2022 | 14:54:21 | 5 | CASDC | 43620001-TS | 4362-0001 | DOCKET REPORT | 3:21-CV-00687-AJB-MS | $0.50 | |
| 03/30/2022 | 21:05:49 | 5 | CASDC | 43620001-TS | 4362-0001 | DOCKET REPORT | 3:21-CV-00687-AJB-MS | $0.50 | |
| 03/30/2022 | 21:06:25 | 5 | CASDC | 43620001-TS | 4362-0001 | IMAGE33-0 | 3:21-CV-00687-AJB-MS | $0.50 | |
| 03/30/2022 | 21:07:30 | 5 | CASDC | 43620001-TS | 4362-0001 | DOCKET REPORT | 3:21-CV-00687-AJB-MS | $0.50 | |
| 03/30/2022 | 21:08:43 | 3 | CASDC | 43620001-TS | 4362-0001 | IMAGE30-0 | 3:21-CV-00687-AJB-MS | $0.30 | $13.80 |

West Group
March 2022 Westlaw

| USAGE TYPE DESC | ACCOUNT # | MATTERCODE | CLIENT | USER NAME | CONTACT ID | DAY | SPECIAL OFFER FLAG | DATABASE TIME | TRANSACTIONS | DOCS /LINES | CONNECT TIME | STANDARD CHARGE | TAX AMOUNT | TOTAL CHARGE | SPECIAL PRICING CHARGE | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Totals for Spec Offer | 1000812592 | 4362-0001 | Franklin Wireless Corp. | MOLINARO,LAUREN | 21149741 | 03/28/2022 | Included | 0:00:00 | 26 | 0 | 0:00:00 | $ 1,744.00 | $ 2.83 | $ 34.74 | $ 31.91 | |
| Totals for Spec Offer | 1000812592 | 4362-0001 | Franklin Wireless Corp. | SCUDIERI,TERRENCE | 19566504 | 03/08/2022 | Included | 0:00:00 | 2 | 0 | 0:00:00 | $ 432.00 | $ 0.70 | $ 8.61 | $ 7.91 | |
| Totals for Spec Offer | 1000812592 | 4362-0001 | Franklin Wireless Corp. | SCUDIERI,TERRENCE | 19566504 | 03/24/2022 | Included | 0:00:00 | 29 | 0 | 0:00:00 | $ 1,676.00 | $ 2.72 | $ 33.39 | $ 30.67 | |
| Totals for Spec Offer | 1000812592 | 4362-0001 | Franklin Wireless Corp. | SCUDIERI,TERRENCE | 19566504 | 03/25/2022 | Included | 0:00:00 | 1 | 0 | 0:00:00 | $ 52.00 | $ 0.08 | $ 1.04 | $ 0.96 | |
| Totals for Spec Offer | 1000812592 | 4362-0001 | Franklin Wireless Corp. | SCUDIERI,TERRENCE | 19566504 | 03/28/2022 | Included | 0:00:00 | 32 | 0 | 0:00:00 | $ 1,884.00 | $ 3.06 | $ 37.53 | $ 34.47 | |
| Totals for Spec Offer | 1000812592 | 4362-0001 | Franklin Wireless Corp. | SCUDIERI,TERRENCE | 19566504 | 03/29/2022 | Included | 0:00:00 | 21 | 0 | 0:00:00 | $ 1,484.00 | $ 2.41 | $ 29.56 | $ 27.15 | |
| Totals for Spec Offer | 1000812592 | 4362-0001 | Franklin Wireless Corp. | SCUDIERI,TERRENCE | 19566504 | 03/30/2022 | Included | 0:00:00 | 11 | 0 | 0:00:00 | $ 812.00 | $ 1.32 | $ 16.18 | $ 14.86 | $ 147.93 |

Pomerantz LLP
Invoice #5624504-Q12022
Billing Period 01.01.22-03.31.22

<u>**Report for Pomerantz**</u>

| Date | Time | Pages | Court | Client Code | Matter Number | Description | Search | Cost | |
|------|------|-------|-------|-------------|---------------|-------------|--------|------|---|
| 01/18/2022 | 11:20:49 | 5 | CASDC | 43620001-TS | 4362-0001 | DOCKET REPORT | 3:21-CV-00687-AJB-MS | 0.50 | |
| 01/18/2022 | 11:20:54 | 7 | CASDC | 43620001-TS | 4362-0001 | IMAGE28-0 | 3:21-CV-00687-AJB-MS | 0.70 | |
| 03/09/2022 | 14:25:49 | 10 | CASDC | FRANKLIN-FWG | 4362-0001 | IMAGE31-0 | 3:21-CV-00687-AJB-MS | 1.00 | |
| 03/10/2022 | 07:11:15 | 5 | CASDC | FRANKLIN-FWG | 4362-0001 | DOCKET REPORT | 3:21-CV-00687-AJB-MS | 0.50 | |
| 03/30/2022 | 11:31:57 | 5 | CASDC | FRANKLIN-FWG | 4362-0001 | DOCKET REPORT | 3:21-CV-00687-AJB-MS | 0.50 | |
| 03/30/2022 | 11:32:27 | 10 | CASDC | FRANKLIN-FWG | 4362-0001 | IMAGE31-0 | 3:21-CV-00687-AJB-MS | 1.00 | |
| 03/30/2022 | 11:33:35 | 5 | CASDC | FRANKLIN-FWG | 4362-0001 | DOCKET REPORT | 3:21-CV-00687-AJB-MS | 0.50 | |
| 03/30/2022 | 14:27:15 | 1 | CASDC | FRANKLIN-FWG | 4362-0001 | SEARCH | LAST NAME: FRANKLII | 0.10 | |
| 03/30/2022 | 14:27:42 | 5 | CASDC | FRANKLIN-FWG | 4362-0001 | DOCKET REPORT | 3:21-CV-00687-AJB-MS | 0.50 | **5.30** |

**RELX Inc. DBA LexisNexis**
**March 2022**

| Record Type | Start date | End Date | Mattercode | Client | User | Type of Charge | Contract Net Amount | Total Online and Related Charges | Other Charges | Credits | Taxes | Total Charges | Lexis for Microsoft Office with Document Tools | LMO + Taxes | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DET-CLIENT-USER | 3/21/2022 | 3/21/2022 | 4362-0001 | FRANKLIN | VAN, AUSTIN | ACCESS CHARGE | $ 23.65 | $ 23.65 | $ - | $ - | $ 2.11 | $ 25.76 | $ 1.91 | $ 27.67 | |
| DET-CLIENT-USER | 3/22/2022 | 3/22/2022 | 4362-0001 | FRANKLIN | VAN, AUSTIN | ACCESS CHARGE | $ 5.92 | $ 5.92 | $ - | $ - | $ 0.52 | $ 6.44 | $ 0.49 | $ 6.93 | |
| DET-CLIENT-USER | 3/29/2022 | 3/29/2022 | 4362-0001 | FRANKLIN | VAN, AUSTIN | ACCESS CHARGE | $ 11.82 | $ 11.82 | $ - | $ - | $ 1.05 | $ 12.87 | $ 0.96 | $ 13.83 | |
| DET-CLIENT-USER | 3/7/2022 | 3/7/2022 | 4362-0001 | FRANKLIN | VAN, AUSTIN | DOC ACCESS | $ 2.37 | $ 2.37 | $ - | $ - | $ 0.21 | $ 2.58 | $ 0.19 | $ 2.77 | |
| DET-CLIENT-USER | 3/21/2022 | 3/21/2022 | 4362-0001 | FRANKLIN | VAN, AUSTIN | DOC ACCESS | $ 28.38 | $ 28.38 | $ - | $ - | $ 2.53 | $ 30.91 | $ 2.30 | $ 33.21 | |
| DET-CLIENT-USER | 3/22/2022 | 3/22/2022 | 4362-0001 | FRANKLIN | VAN, AUSTIN | DOC ACCESS | $ 9.47 | $ 9.47 | $ - | $ - | $ 0.84 | $ 10.31 | $ 0.77 | $ 11.08 | |
| DET-CLIENT-USER | 3/28/2022 | 3/28/2022 | 4362-0001 | FRANKLIN | VAN, AUSTIN | DOC ACCESS | $ 2.37 | $ 2.37 | $ - | $ - | $ 0.21 | $ 2.58 | $ 0.19 | $ 2.77 | |
| DET-CLIENT-USER | 3/29/2022 | 3/29/2022 | 4362-0001 | FRANKLIN | VAN, AUSTIN | DOC ACCESS | $ 7.11 | $ 7.11 | $ - | $ - | $ 0.63 | $ 7.74 | $ 0.58 | $ 8.32 | $ 106.59 |

**Pacer**
**Account #5624504**
**For Period 04.01.2022 - 06.30.2022**

<u>**Report for Pomerantz**</u>

| <u>Date</u> | <u>Time</u> | <u>Pages</u> | <u>Court</u> | <u>Client Code</u> | <u>Matter Number</u> | <u>Cost</u> | <u>NET</u> |
|---|---|---|---|---|---|---|---|
| 04/21/2022 | 09:02:31 | 5 | CASDC | FRANKLIN-FWG | 4362-0001 | $0.50 | |
| 04/05/2022 | 11:05:21 | 5 | CASDC | 43620001-TS | 4362-0001 | $0.50 | $1.00 |

West Group
July 2022 Westlaw

| USAGE TYPE DESC | ACCOUNT # | MATTERCODE | CLIENT | USER NAME | CONTACT ID | DAY | SPECIAL OFFER FLAG | DATABASE TIME | TRANSACTIONS | DOCS/ LINES | CONNECT TIME | STANDARD CHARGE | TAX AMOUNT | TOTAL CHARGE | SPECIAL PRICING CHARGE | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Totals for Spec Offer | 1000812592 | 4362-0001 | Franklin Wireless | MOLINARO,LAUREN | 21149741 | 07/18/2022 | Included | 0:00:00 | 12 | 0 | 0:00:00 | $ 650.00 | $ 0.74 | $ 9.04 | $ 8.30 | $ 8.30 |

**West Group**
**September 2022 Westlaw**

| USAGE TYPE DESC | ACCOUNT # | MATTERCODE | CLIENT | USER NAME | CONTACT ID | DAY | SPECIAL OFFER FLAG | DATABASE TIME | TRANSACTIONS | DOCS/ LINES | CONNECT TIME | STANDARD CHARGE | TAX AMOUNT | TOTAL CHARGE | SPECIAL PRICING CHARGE | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Totals for Spec Offer | 1000812592 | 4362-0001 | Franklin Wireless Corp. | MOLINARO,LAUREN | 21149741 | 09/20/2022 | Included | 0:00:00 | 57 | 0 | 0:00:00 | $ 4,785.00 | $ 7.37 | $ 90.36 | $ 83.00 | $ 83.00 |

RELX Inc. DBA LexisNexis
September 2022

| Record Type | Start date | End Date | Mattercode | Client | User | Type of Charge | Contract Net Amount | Total Online and Related Charges | Other Charges | Credits | Taxes | Total Charges | Lexis for Microsoft Office w/ Doc Tools | LMO+Taxes | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DET-CLIENT-USER | 9/20/2022 | 9/20/2022 | 4362-0001 | FRANKLIN | VAN, AUSTIN | ACCESS CHARGE | $ 46.54 | $ 46.54 | $ - | $ - | $ 4.12 | $ 50.66 | $ 3.80 | $ 54.46 | |
| DET-CLIENT-USER | 9/20/2022 | 9/20/2022 | 4362-0001 | FRANKLIN | VAN, AUSTIN | DOC ACCESS | $ 63.26 | $ 63.26 | $ - | $ - | $ 5.61 | $ 68.87 | $ 5.16 | $ 74.03 | |
| DET-CLIENT-USER | 9/20/2022 | 9/20/2022 | 4362-0001 | FRANKLIN | VAN, AUSTIN | DOC ACCESS | $ 3.72 | $ 3.72 | $ - | $ - | $ 0.33 | $ 4.05 | $ 0.30 | $ 4.35 | |
| DET-CLIENT-USER | 9/22/2022 | 9/22/2022 | 4362-0001 | FRANKLIN | VAN, AUSTIN | DOC ACCESS | $ 3.72 | $ 3.72 | $ - | $ - | $ 0.33 | $ 4.05 | $ 0.30 | $ 4.35 | $137.19 |

**Pomerantz LLP**
**Invoice #2614780-Q32022**
**Billing Period 07.01.22-09.30.22**

Report for Pomlaw0004

| Date | Time | Pages | Court | Client Code | Matter Number | Description | Search | Cost | |
|------|------|-------|-------|-------------|---------------|-------------|--------|------|---|
| 07/20/2022 | 11:09:18 | 30 | CASDC | 43620001-LM | 4362-0001 | DOCKET REPORT | 3:13-CV-02005-JM-JLB | $3.00 | |
| 07/20/2022 | 11:17:46 | 30 | CASDC | 43620001-LM | 4362-0001 | IMAGE106-0 | 3:13-CV-02005-JM-JLB DOCUI | $3.00 | |
| 07/20/2022 | 12:11:25 | 14 | CASDC | 43620001-LM | 4362-0001 | DOCKET REPORT | 3:17-CV-00667-GPC-KSC | $1.40 | |
| 07/20/2022 | 12:12:17 | 22 | CASDC | 43620001-LM | 4362-0001 | DOCKET REPORT | 3:03-CV-02005-PCL-PCL | $2.20 | |
| 07/20/2022 | 12:13:25 | 30 | CASDC | 43620001-LM | 4362-0001 | DOCKET REPORT | 3:13-CV-02005-JM-JLB | $3.00 | |
| 07/20/2022 | 12:14:02 | 4 | CASDC | 43620001-LM | 4362-0001 | IMAGE106-1 | 3:13-CV-02005-JM-JLB DOCUI | $0.40 | |
| 07/21/2022 | 07:45:31 | 30 | CASDC | 43620001-LM | 4362-0001 | DOCKET REPORT | 3:13-CV-02005-JM-JLB | $3.00 | |
| 07/21/2022 | 07:45:54 | 30 | CASDC | 43620001-LM | 4362-0001 | IMAGE106-0 | 3:13-CV-02005-JM-JLB DOCUI | $3.00 | |
| 07/21/2022 | 08:08:54 | 4 | CASDC | 43620001-LM | 4362-0001 | IMAGE106-5 | 3:13-CV-02005-JM-JLB DOCUI | $0.40 | |
| 07/22/2022 | 10:49:46 | 30 | CASDC | 43620001-LM | 4362-0001 | DOCKET REPORT | 3:13-CV-02005-JM-JLB | $3.00 | |
| 07/27/2022 | 13:09:53 | 11 | CANDC | 43620001-LM | 4362-0001 | DOCKET REPORT | 4:21-CV-08812-JST | $1.10 | |
| 09/22/2022 | 15:33:02 | 30 | CASDC | 43620001-LM | 4362-0001 | DOCKET REPORT | 3:13-CV-02005-JM-JLB | $3.00 | |
| 09/22/2022 | 15:35:51 | 14 | CASDC | 43620001-LM | 4362-0001 | IMAGE119-0 | 3:13-CV-02005-JM-JLB DOCUI | $1.40 | |
| 09/23/2022 | 09:49:07 | 30 | CASDC | 43620001-LM | 4362-0001 | DOCKET REPORT | 3:13-CV-02005-JM-JLB | $3.00 | |
| 09/27/2022 | 11:44:54 | 6 | CASDC | 43620001-LM | 4362-0001 | DOCKET REPORT | 3:21-CV-00687-AJB-MSB | $0.60 | |
| 09/27/2022 | 11:45:08 | 1 | CASDC | 43620001-LM | 4362-0001 | IMAGE37-0 | 3:21-CV-00687-AJB-MSB DOC | $0.10 | |
| 09/27/2022 | 11:45:31 | 2 | CASDC | 43620001-LM | 4362-0001 | IMAGE39-0 | 3:21-CV-00687-AJB-MSB DOC | $0.20 | |
| 09/27/2022 | 11:48:24 | 3 | CASDC | 43620001-LM | 4362-0001 | IMAGE30-0 | 3:21-CV-00687-AJB-MSB DOC | $0.30 | |
| 09/27/2022 | 11:50:55 | 1 | CASDC | 43620001-LM | 4362-0001 | IMAGE34-0 | 3:21-CV-00687-AJB-MSB DOC | $0.10 | |
| 09/27/2022 | 11:52:17 | 7 | CASDC | 43620001-LM | 4362-0001 | IMAGE28-0 | 3:21-CV-00687-AJB-MSB DOC | $0.70 | |
| 09/27/2022 | 11:53:08 | 2 | CASDC | 43620001-LM | 4362-0001 | IMAGE44-0 | 3:21-CV-00687-AJB-MSB DOC | $0.20 | |
| 09/27/2022 | 11:53:34 | 2 | CASDC | 43620001-LM | 4362-0001 | IMAGE46-0 | 3:21-CV-00687-AJB-MSB DOC | $0.20 | |
| 09/27/2022 | 11:54:04 | 4 | CASDC | 43620001-LM | 4362-0001 | IMAGE38-0 | 3:21-CV-00687-AJB-MSB DOC | $0.40 | |
| 09/27/2022 | 12:39:54 | 10 | CASDC | 43620001-LM | 4362-0001 | IMAGE32-0 | 3:21-CV-00687-AJB-MSB DOC | $1.00 | |
| 09/28/2022 | 09:14:20 | 30 | AZDC | 43620001-LM | 4362-0001 | DOCKET REPORT | 2:20-CV-01797-SPL | $3.00 | |
| 09/28/2022 | 09:14:35 | 6 | AZDC | 43620001-LM | 4362-0001 | IMAGE72-0 | 2:20-CV-01797-SPL DOCUMEI | $0.60 | $38.30 |

Pomerantz LLP
Invoice #5624504-Q32022
Billing Period 07.01.22-09.30.22

**Report for Pomerantz**

| Date | Time | Pages | Court | Client Code | Matter Number | Description | Search | Cost | |
|------|------|-------|-------|-------------|---------------|-------------|--------|------|---|
| 08/04/2022 | 12:15:20 | 6 | CASDC | FRANKLIN-FWG | 4362-0001 | DOCKET REPORT | 3:21-CV-00687-AJB-MSB | $0.60 | |
| 08/04/2022 | 12:24:36 | 5 | CASDC | FRANKLIN-FWG | 4362-0001 | IMAGE45-0 | 3:21-CV-00687-AJB-MSB DOCUMENT | $0.50 | |
| 08/18/2022 | 09:57:43 | 2 | NYEDC | FRANKLIN-FWG | 4362-0001 | IMAGE162-0 | 1:15-CV-07381-SJ-LB DOCUMENT 16 | $0.20 | |
| 08/18/2022 | 10:04:14 | 5 | NYEDC | FRANKLIN-FWG | 4362-0001 | DOCKET REPORT | 1:15-CV-07381-SJ-LB START DATE: 0 | $0.50 | |
| 09/23/2022 | 09:50:44 | 6 | CASDC | FRANKLIN-FWG | 4362-0001 | DOCKET REPORT | 3:21-CV-00687-AJB-MSB | $0.60 | |
| 09/23/2022 | 09:56:21 | 14 | CASDC | FRANKLIN-FWG | 4362-0001 | IMAGE48-0 | 3:21-CV-00687-AJB-MSB DOCUMENT | $1.40 | $3.80 |

**West Group**
**OCtober 2022 Westlaw**

| USAGE TYPE DESC | ACCOUNT # | MATTERCODE | CLIENT | USER NAME | CONTACT ID | DAY | SPECIAL OFFER FLAG | DATABASE TIME | TRANSACTIONS | DOCS/ LINES | CONNECT TIME | STANDARD CHARGE | TAX AMOUNT | TOTAL CHARGE | SPECIAL PRICING CHARGE | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Totals for Spec Offer | 1000812592 | 4362-0001 | Franklin Wireless Corp. | MOLINARO,LAUREN | 21149741 | 10/11/2022 | Included | 0:00:00 | 5 | 0 | 0:00:00 | $ 775.00 | $ 0.94 | $ 11.55 | $ 10.61 | $ 10.61 |

West Group
November 2022 Westlaw

| USAGE TYPE DESC | ACCOUNT # | MATTERCODE | CLIENT | USER NAME | CONTACT ID | DAY | SPECIAL OFFER FLAG | DATABASE TIME | TRANSACTIONS | DOCS/LINES | CONNECT TIME | STANDARD CHARGE | TAX AMOUNT | TOTAL CHARGE | SPECIAL PRICING CHARGE | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Totals for Spec Offer | 1000812592 | 4362-0001 | Franklin Wireless Corp. | MOLINARO,LAUREN | 21149741 | 11/03/2022 | Included | 0:00:00 | 24 | 0 | 0:00:00 | $ 1,580.00 | $ 2.14 | $ 26.26 | $ 24.12 | |
| Totals for Spec Offer | 1000812592 | 4362-0001 | Franklin Wireless Corp. | MOLINARO,LAUREN | 21149741 | 11/17/2022 | Included | 0:00:00 | 10 | 0 | 0:00:00 | $ 735.00 | $ 1.00 | $ 12.22 | $ 11.22 | |
| Totals for Spec Offer | 1000812592 | 4362-0001 | Franklin Wireless Corp. | MOLINARO,LAUREN | 21149741 | 11/23/2022 | Included | 0:00:00 | 9 | 0 | 0:00:00 | $ 735.00 | $ 1.00 | $ 12.22 | $ 11.22 | $ 46.56 |

**RELX Inc. DBA LexisNexis**
**January 2023**

| Record Type | Start date | End Date | Mattercode | Client | User | Type of Charge | Contract Net Amount | Total Online and Related Charges | Other Charges | Credits | Taxes | Total Charges | Lexis for Microsoft Office w/ Document Tools | LMO + Taxes | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DET-CLIENT-USER | 1/31/2023 | 1/31/2023 | 4362-0001 | FRANKLIN-LM | MOLINARO, LAUREN | ACCESS CHARGE | $ 16.93 | $ 16.93 | $ - | $ - | $ 1.50 | $ 18.43 | $ 1.38 | $ 19.81 | $ 19.81 |

**US Courts: Pacer**
**Invoice #2614780-Q42022**
**Usage from 10/1/2022 to 12/31/2022**

Report for Pomlaw0004

| Login | Court | Date | Client Code | Matter No. | Pages | Audio | Cost |
|-------|-------|------|-------------|-----------|-------|-------|------|
| 2614780 | CASDC | 11/15/2022 | FRANKLIN-EFG | 4362-0001 | 6 | 0 | $0.60 |

RELX Inc. DBA LexisNexis
February 2023

| Record Type | Start date | End Date | Mattercode | Client | User | Type of Charge | Contract Net Amount | Total Online and Related Charges | Other Charges | Credits | Taxes | Total Charges | Lexis for Microsoft Office w/ Document Tools | LMO + Taxes | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DET-CLIENT-USER | 2/1/2023 | 2/1/2023 | 4362-0001 | FRANKLIN-LM | MOLINARO, LAUREN | DOCUMENT VIEW | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| DET-CLIENT-USER | 2/1/2023 | 2/1/2023 | 4362-0001 | FRANKLIN-LM | MOLINARO, LAUREN | LEVEL 1 SEARCH | $ 449.64 | $ 449.64 | $ - | $ - | $ 39.96 | $ 489.60 | $ 38.08 | $ 527.68 | |
| DET-CLIENT-USER | 2/1/2023 | 2/1/2023 | 4362-0001 | FRANKLIN-LM | MOLINARO, LAUREN | LEVEL 2 REPORT | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| DET-CLIENT-USER | 2/1/2023 | 2/1/2023 | 4362-0001 | FRANKLIN-LM | MOLINARO, LAUREN | LEVEL 2 SEARCH | $ 3.05 | $ 3.05 | $ - | $ - | $ 0.27 | $ 3.32 | $ 0.26 | $ 3.58 | |
| DET-CLIENT-USER | 2/2/2023 | 2/2/2023 | 4362-0001 | FRANKLIN-LM | MOLINARO, LAUREN | DOCUMENT VIEW | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| DET-CLIENT-USER | 2/2/2023 | 2/2/2023 | 4362-0001 | FRANKLIN-LM | MOLINARO, LAUREN | LEVEL 1 SEARCH | $ 374.66 | $ 374.66 | $ - | $ - | $ 33.30 | $ 407.96 | $ 31.73 | $ 439.69 | |
| DET-CLIENT-USER | 2/2/2023 | 2/2/2023 | 4362-0001 | FRANKLIN-LM | MOLINARO, LAUREN | LEVEL 2 REPORT | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| DET-CLIENT-USER | 2/28/2023 | 2/28/2023 | 4362-0001 | FRANKLIN-LM | MOLINARO, LAUREN | DOCUMENT VIEW | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| DET-CLIENT-USER | 2/28/2023 | 2/28/2023 | 4362-0001 | FRANKLIN-LM | MOLINARO, LAUREN | LEVEL 1 SEARCH | $ 249.70 | $ 249.70 | $ - | $ - | $ 22.20 | $ 271.90 | $ 21.14 | $ 293.04 | |
| DET-CLIENT-USER | 2/28/2023 | 2/28/2023 | 4362-0001 | FRANKLIN-LM | MOLINARO, LAUREN | LEVEL 2 REPORT | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| DET-CLIENT-USER | 2/7/2023 | 2/7/2023 | 4362-0001 | FRANKLIN-LM | MOLINARO, LAUREN | DOC ACCESS | $ 2.92 | $ 2.92 | $ - | $ - | $ 0.26 | $ 3.18 | $ 0.25 | $ 3.43 | $ 1,267.41 |

RELX Inc. DBA LexisNexis
March 2023

| Record Type | Start date | End Date | Mattercode | Client | User | Type of Charge | Contract Net Amount | Total Online and Related Charges | Other Charges | Credits | Taxes | Total Charges | Lexis for Microsoft Office w/ Document Tools | LMO + TAXES | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DET-CLIENT-USER | 3/1/2023 | 3/1/2023 | 4362-0001 | FRANKLIN-LM | MOLINARO, LAUREN | DOCUMENT VIEW | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| DET-CLIENT-USER | 3/1/2023 | 3/1/2023 | 4362-0001 | FRANKLIN-LM | MOLINARO, LAUREN | LEVEL 1 SEARCH | $ 171.92 | $ 171.92 | $ - | $ - | $ 15.33 | $ 187.25 | $ 13.93 | $201.18 | |
| DET-CLIENT-USER | 3/1/2023 | 3/1/2023 | 4362-0001 | FRANKLIN-LM | MOLINARO, LAUREN | LEVEL 2 REPORT | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 201.18 |

US Courts: Pacer
Invoice # 5624504-Q12023
Usage from 01/1/2023 to 03/31/2023

**Report for Pomerantz**

| Date | Time | Pages | Court | Client Code | Matter No. | Description | Search | Cost | Net |
|------|------|-------|-------|-------------|------------|-------------|--------|------|-----|
| 03/27/2023 | 12:52:08 | 11 | CASDC | 43620001-TS | 4362-0001 | IMAGE55-0 | 3:21-CV-00687-AJB-MSB DOCUMENT 55-0 | $1.10 | $1.10 |

1 of 1

US Courts: Pacer
Invoice #2614780-Q12023
Usage from 01/1/2023 to 03/31/2023

**Report for Pomlaw0004**

| Date | Time | Pages | Court | Client Code | Matter No. | Description | Search | Cost | Net |
|------|------|-------|-------|-------------|------------|-------------|--------|------|-----|
| 01/05/2023 | 14:18:42 | 1 | NYSDC | 43620001-LM | 4362-0001 | IMAGE327-49 | 1:16-CV-07926-JPO DO | $0.10 | |
| 01/05/2023 | 14:20:03 | 26 | NYSDC | 43620001-LM | 4362-0001 | IMAGE328-45 | 1:16-CV-07926-JPO DO | $2.60 | |
| 01/05/2023 | 14:33:13 | 18 | NYSDC | 43620001-LM | 4362-0001 | IMAGE299-7 | 1:16-CV-07926-JPO DO | $1.80 | |
| 01/05/2023 | 14:35:09 | 30 | NYSDC | 43620001-LM | 4362-0001 | IMAGE299-8 | 1:16-CV-07926-JPO DO | $3.00 | |
| 01/05/2023 | 14:38:52 | 3 | NYSDC | 43620001-LM | 4362-0001 | IMAGE287-0 | 1:16-CV-07926-JPO DO | $0.30 | |
| 01/17/2023 | 08:14:03 | 6 | CASDC | 43620001-LM | 4362-0001 | DOCKET REPORT | 3:21-CV-00687-AJB-MSi | $0.60 | |
| 01/20/2023 | 09:33:57 | 6 | CASDC | 43620001-LM | 4362-0001 | DOCKET REPORT | 3:21-CV-00687-AJB-MSi | $0.60 | |
| 01/20/2023 | 09:34:56 | 1 | CASDC | 43620001-LM | 4362-0001 | IMAGE34-0 | 3:21-CV-00687-AJB-MSi | $0.10 | |
| 01/20/2023 | 09:35:37 | 10 | CASDC | 43620001-LM | 4362-0001 | IMAGE32-0 | 3:21-CV-00687-AJB-MSi | $1.00 | |
| 03/14/2023 | 08:47:50 | 8 | CASDC | 43620001-LM | 4362-0001 | DOCKET REPORT | 3:21-CV-01316-RSH-JLI | $0.80 | |
| 03/14/2023 | 08:48:05 | 4 | CASDC | 43620001-LM | 4362-0001 | IMAGE61-0 | 3:21-CV-01316-RSH-JLI | $0.40 | |
| 03/14/2023 | 08:48:05 | 2 | CASDC | 43620001-LM | 4362-0001 | IMAGE61-1 | 3:21-CV-01316-RSH-JLI | $0.20 | |
| 03/14/2023 | 08:48:08 | 30 | CASDC | 43620001-LM | 4362-0001 | IMAGE61-2 | 3:21-CV-01316-RSH-JLI | $3.00 | |
| 03/14/2023 | 08:48:09 | 6 | CASDC | 43620001-LM | 4362-0001 | IMAGE61-3 | 3:21-CV-01316-RSH-JLI | $0.60 | **$15.10** |

RELX Inc. DBA LexisNexis
April 2023

| Record Type | Start date | End Date | Mattercode | Client | User | Type of Charge | Contract Net Amount | Total Online and Related Charges | Other Charges | Credits | Taxes | Total Charges | Lexis for Microsoft Office w/ Document Tools | LMO + Taxes | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DET-CLIENT-USER | 4/27/2023 | 4/27/2023 | 4362-0001 | FRANKLIN | VAN, AUSTIN | DOC ACCESS | $ 34.00 | $ 34.00 | $ - | $ - | $ 3.04 | $ 37.04 | $ 2.99 | $ 40.03 | $ 40.03 |

West Group
April 2023 Westlaw

| USAGE TYPE DESC | ACCOUNT # | MATTERCODE | CLIENT | USER NAME | CONTACT ID | DAY | SPECIAL OFFER FLAG | DATABASE TIME | TRANSACTIONS | DOCS/ LINES | CONNECT TIME | STANDARD CHARGE | TAX AMOUNT | TOTAL CHARGE | SPECIAL PRICING CHARGE | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Totals for Spec Offer | 1000812592 | 4362-0001 | Franklin Wireless Corp. | MOLINARO,LAUREN | 21149741 | 04/07/2023 | Included | 0:00:00 | 28 | 0 | 0:00:00 | $ 2,952.00 | $ 5.34 | $ 65.51 | $ 60.17 | |
| Totals for Spec Offer | 1000812592 | 4362-0001 | Franklin Wireless Corp. | MOLINARO,LAUREN | 21149741 | 04/11/2023 | Included | 0:00:00 | 33 | 0 | 0:00:00 | $ 2,850.00 | $ 5.16 | $ 63.24 | $ 58.09 | $ 118.26 |

**West Group**
**March 2023 Westlaw**

| USAGE TYPE DESC | ACCOUNT # | MATTERCODE | CLIENT | USER NAME | CONTACT ID | DAY | SPECIAL OFFER FLAG | DATABASE TIME | TRANSACTIONS | DOCS/LINES | CONNECT TIME | STANDARD CHARGE | TAX AMOUNT | TOTAL CHARGE | SPECIAL PRICING CHARGE | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Totals for Spec Offer | 1000812592 | 4362-0001 | Franklin Wireless Corp | MOLINARO,LAUREN | 21149741 | 03/15/2023 | Included | 0:00:00 | 14 | 0 | 0:00:00 | $ 1,296.00 | $ 1.04 | $ 12.70 | $ 11.67 | |
| Totals for Spec Offer | 1000812592 | 4362-0001 | Franklin Wireless Corp | MOLINARO,LAUREN | 21149741 | 03/22/2023 | Included | 0:00:00 | 2 | 0 | 0:00:00 | $ 516.00 | $ 0.41 | $ 5.06 | $ 4.65 | |
| Totals for Spec Offer | 1000812592 | 4362-0001 | Franklin Wireless Corp | MOLINARO,LAUREN | 21149741 | 03/24/2023 | Included | 0:00:00 | 5 | 0 | 0:00:00 | $ 750.00 | $ 0.60 | $ 7.35 | $ 6.75 | |
| Totals for Spec Offer | 1000812592 | 4362-0001 | Franklin Wireless Corp | MOLINARO,LAUREN | 21149741 | 03/27/2023 | Included | 0:00:00 | 20 | 0 | 0:00:00 | $ 2,664.00 | $ 2.13 | $ 26.11 | $ 23.98 | $ 47.05 |

**RELX Inc. DBA LexisNexis**
**May 2023**

| Record Type | Start date | End Date | Mattercode | Client | User | Type of Charge | Contract Net Amount | Total Online and Related Charges | Other Charges | Credits | Taxes | Total Charges | Lexis for Microsoft Office w/ Document Tools | LMO + Taxes | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DET-CLIENT-USER | 5/18/2023 | 5/18/2023 | 4362-0001 | FRANKLIN | VAN, AUSTIN | ACCESS CHARGE | $ 7.63 | $ 7.63 | $ - | $ - | $ 0.68 | $ 8.31 | $ 0.80 | $ 9.11 | |
| DET-CLIENT-USER | 5/17/2023 | 5/17/2023 | 4362-0001 | FRANKLIN | VAN, AUSTIN | DOC ACCESS | $ 6.11 | $ 6.11 | $ - | $ - | $ 0.54 | $ 6.65 | $ 0.64 | $ 7.29 | |
| DET-CLIENT-USER | 5/18/2023 | 5/18/2023 | 4362-0001 | FRANKLIN | VAN, AUSTIN | DOC ACCESS | $ 24.41 | $ 24.41 | $ - | $ - | $ 2.16 | $ 26.57 | $ 2.56 | $ 29.13 | |
| DET-CLIENT-USER | 5/11/2023 | 5/11/2023 | 4362-0001 | FRANKLIN-LM | MOLINARO, LAUREN | DOC ACCESS | $ 3.05 | $ 3.05 | $ - | $ - | $ 0.27 | $ 3.32 | $ 0.32 | $ 3.64 | $ 49.17 |

**Pomerantz LLP**
Invoice #5624504-Q22023
Billing Period 04/01/2023 - 06/30/2023

<u>Report for Pomerantz</u>

| Date | Time | Pages | Court | Client Code | Matter No. | Description | Search | Cost | Net |
|------|------|-------|-------|-------------|------------|-------------|--------|------|-----|
| 04/06/2023 | 13:43:02 | 7 | CASDC | FRANKLIN-FWG | 4362-0001 | DOCKET REPORT | 3:21-CV-00687-AJB-MS | $0.70 | |
| 04/06/2023 | 15:29:21 | 5 | CASDC | FRANKLIN-FWG | 4362-0001 | IMAGE57-0 | 3:21-CV-00687-AJB-MS | $0.50 | $1.20 |

**Pomerantz LLP**
**Invoice #26147780-Q223023**
**Billing Period 04/01/2023 - 06/30/2023**

Report for Pomlaw0004

| Date | Time | Pages | Court | Client Code | Matter No. | Description | Search | Cost | NET |
|------|------|-------|-------|-------------|-----------|-------------|--------|------|-----|
| 04/06/2023 | 10:25:58 | 7 | CASDC | 43620001-LM | 4362-0001 | DOCKET REPORT | 3:21-CV-00687-AJB-MS | $0.70 | |
| 04/06/2023 | 10:54:43 | 7 | CASDC | 43620001-LM | 4362-0001 | DOCKET REPORT | 3:21-CV-01837-AJB-MS | $0.70 | |
| 04/06/2023 | 10:55:08 | 4 | CASDC | 43620001-LM | 4362-0001 | IMAGE9-0 | 3:21-CV-01837-AJB-MS | $0.40 | |
| 04/06/2023 | 10:57:14 | 20 | CASDC | 43620001-LM | 4362-0001 | IMAGE1-0 | 3:21-CV-01837-AJB-MS | $2.00 | |
| 04/06/2023 | 10:57:15 | 1 | CASDC | 43620001-LM | 4362-0001 | IMAGE1-1 | 3:21-CV-01837-AJB-MS | $0.10 | |
| 04/06/2023 | 10:57:51 | 7 | CASDC | 43620001-LM | 4362-0001 | DOCKET REPORT | 3:21-CV-00687-AJB-MS | $0.70 | |
| 04/06/2023 | 10:58:18 | 21 | CASDC | 43620001-LM | 4362-0001 | IMAGE1-0 | 3:21-CV-00687-AJB-MS | $2.10 | |
| 04/06/2023 | 10:58:19 | 2 | CASDC | 43620001-LM | 4362-0001 | IMAGE1-1 | 3:21-CV-00687-AJB-MS | $0.20 | |
| 04/06/2023 | 10:59:06 | 5 | CASDC | 43620001-LM | 4362-0001 | DOCKET REPORT | 3:21-CV-02091-AJB-MS | $0.50 | |
| 04/06/2023 | 11:00:01 | 30 | CASDC | 43620001-LM | 4362-0001 | IMAGE1-0 | 3:21-CV-02091-AJB-MS | $3.00 | |
| 04/06/2023 | 11:00:02 | 2 | CASDC | 43620001-LM | 4362-0001 | IMAGE1-1 | 3:21-CV-02091-AJB-MS | $0.20 | |
| 04/06/2023 | 11:39:27 | 7 | CASDC | 43620001-LM | 4362-0001 | DOCKET REPORT | 3:21-CV-01837-AJB-MS | $0.70 | |
| 04/06/2023 | 11:46:09 | 7 | CASDC | 43620001-LM | 4362-0001 | DOCKET REPORT | 3:21-CV-01837-AJB-MS | $0.70 | |
| 04/06/2023 | 11:46:20 | 5 | CASDC | 43620001-LM | 4362-0001 | DOCKET REPORT | 3:21-CV-02091-AJB-MS | $0.50 | |
| 04/06/2023 | 11:46:23 | 7 | CASDC | 43620001-LM | 4362-0001 | DOCKET REPORT | 3:21-CV-00687-AJB-MS | $0.70 | |
| 04/06/2023 | 11:46:52 | 1 | CASDC | 43620001-LM | 4362-0001 | IMAGE35-0 | 3:21-CV-01837-AJB-MS | $0.10 | |
| 04/06/2023 | 11:47:07 | 4 | CASDC | 43620001-LM | 4362-0001 | IMAGE29-0 | 3:21-CV-01837-AJB-MS | $0.40 | |
| 04/06/2023 | 11:48:20 | 1 | CASDC | 43620001-LM | 4362-0001 | IMAGE27-0 | 3:21-CV-01837-AJB-MS | $0.10 | |
| 04/06/2023 | 11:51:41 | 3 | CASDC | 43620001-LM | 4362-0001 | IMAGE30-0 | 3:21-CV-01837-AJB-MS | $0.30 | |
| 04/06/2023 | 11:52:30 | 6 | CASDC | 43620001-LM | 4362-0001 | IMAGE17-0 | 3:21-CV-01837-AJB-MS | $0.60 | |
| 04/06/2023 | 12:20:07 | 7 | CASDC | 43620001-LM | 4362-0001 | DOCKET REPORT | 3:21-CV-01837-AJB-MS | $0.70 | |
| 04/06/2023 | 13:13:21 | 7 | CASDC | 43620001-LM | 4362-0001 | DOCKET REPORT | 3:21-CV-01837-AJB-MS | $0.70 | |
| 04/10/2023 | 06:57:40 | 7 | CASDC | 43620001-LM | 4362-0001 | DOCKET REPORT | 3:21-CV-00687-AJB-MS | $0.70 | |
| 05/18/2023 | 11:18:58 | 30 | PAWDC | 43620001-LM | 4362-0001 | DOCKET REPORT | 2:17-CV-01057-MRH | $3.00 | |
| 05/18/2023 | 11:19:46 | 1 | PAWDC | 43620001-LM | 4362-0001 | IMAGE226-0 | 2:17-CV-01057-MRH DC | $0.10 | |
| 05/18/2023 | 11:30:56 | 14 | PAWDC | 43620001-LM | 4362-0001 | IMAGE227-0 | 2:17-CV-01057-MRH DC | $1.40 | |
| 05/22/2023 | 08:54:51 | 15 | CASDC | 43620001-LM | 4362-0001 | DOCKET REPORT | 3:17-CV-00667-GPC-KS | $1.50 | |
| 05/30/2023 | 13:56:41 | 9 | CASDC | 43620001-LM | 4362-0001 | DOCKET REPORT | 3:21-CV-01019-BAS-MS | $0.90 | |
| 05/30/2023 | 13:56:50 | 4 | CASDC | 43620001-LM | 4362-0001 | IMAGE41-0 | 3:21-CV-01019-BAS-MS | $0.40 | |
| 05/30/2023 | 14:04:16 | 21 | CASDC | 43620001-LM | 4362-0001 | DOCKET REPORT | 3:15-CV-00540-JLS-AGS | $2.10 | |
| 05/30/2023 | 14:04:24 | 3 | CASDC | 43620001-LM | 4362-0001 | IMAGE146-0 | 3:15-CV-00540-JLS-AGS | $0.30 | |
| 06/12/2023 | 07:29:50 | 8 | CASDC | 43620001-LM | 4362-0001 | DOCKET REPORT | 3:21-CV-00687-AJB-MS | $0.80 | |
| 06/12/2023 | 07:30:09 | 3 | CASDC | 43620001-LM | 4362-0001 | IMAGE66-0 | 3:21-CV-00687-AJB-MS | $0.30 | |
| 06/15/2023 | 13:00:32 | 8 | CASDC | 43620001-LM | 4362-0001 | DOCKET REPORT | 3:21-CV-00687-AJB-MS | $0.80 | |
| 06/15/2023 | 13:05:02 | 3 | CASDC | 43620001-LM | 4362-0001 | IMAGE66-0 | 3:21-CV-00687-AJB-MS | $0.30 | |
| 06/15/2023 | 16:51:07 | 7 | NYSDC | 43620001-LM | 4362-0001 | DOCKET REPORT | 1:16-CV-09666-KMW | $0.70 | |
| 06/15/2023 | 16:54:01 | 30 | PAEDC | 43620001-LM | 4362-0001 | DOCKET REPORT | 2:16-MD-02724-CMR | $3.00 | |
| 06/20/2023 | 07:42:34 | 3 | CASDC | 43620001-LM | 4362-0001 | DOCKET REPORT | 3:22-CV-00927-AJB-JLB | $0.30 | |
| 06/20/2023 | 07:42:43 | 3 | CASDC | 43620001-LM | 4362-0001 | IMAGE12-0 | 3:22-CV-00927-AJB-JLB | $0.30 | |
| 06/20/2023 | 07:43:03 | 4 | CASDC | 43620001-LM | 4362-0001 | IMAGE10-0 | 3:22-CV-00927-AJB-JLB | $0.40 | |
| 06/20/2023 | 07:45:54 | 2 | CASDC | 43620001-LM | 4362-0001 | DOCKET REPORT | 3:10-CV-02551-AJB-BLM | $0.20 | |
| 06/20/2023 | 07:46:10 | 4 | CASDC | 43620001-LM | 4362-0001 | IMAGE12-0 | 3:10-CV-02551-AJB-BLM | $0.40 | |
| 06/20/2023 | 07:51:34 | 9 | CASDC | 43620001-LM | 4362-0001 | DOCKET REPORT | 3:21-CV-01019-BAS-MS | $0.90 | |
| 06/20/2023 | 07:51:57 | 4 | CASDC | 43620001-LM | 4362-0001 | IMAGE34-0 | 3:21-CV-01019-BAS-MS | $0.40 | |
| 06/20/2023 | 07:52:12 | 3 | CASDC | 43620001-LM | 4362-0001 | IMAGE28-0 | 3:21-CV-01019-BAS-MS | $0.30 | |
| 06/20/2023 | 08:04:43 | 8 | CASDC | 43620001-LM | 4362-0001 | DOCKET REPORT | 3:21-CV-00687-AJB-MS | $0.80 | |
| 06/20/2023 | 08:07:15 | 3 | CASDC | 43620001-LM | 4362-0001 | IMAGE66-0 | 3:21-CV-00687-AJB-MS | $0.30 | |
| 06/20/2023 | 08:11:06 | 5 | CASDC | 43620001-LM | 4362-0001 | DOCKET REPORT | 3:21-CV-01533-TWR-JL | $0.50 | |
| 06/20/2023 | 08:11:25 | 4 | CASDC | 43620001-LM | 4362-0001 | IMAGE10-0 | 3:21-CV-01533-TWR-JL | $0.40 | |
| 06/20/2023 | 08:12:20 | 5 | CASDC | 43620001-LM | 4362-0001 | DOCKET REPORT | 3:22-CV-00199-DMS-KS | $0.50 | |
| 06/20/2023 | 08:12:28 | 5 | CASDC | 43620001-LM | 4362-0001 | IMAGE12-0 | 3:22-CV-00199-DMS-KS | $0.50 | |
| 06/20/2023 | 12:19:16 | 8 | CASDC | 43620001-LM | 4362-0001 | DOCKET REPORT | 3:21-CV-00687-AJB-MS | $0.80 | |
| 06/20/2023 | 12:20:18 | 4 | CASDC | 43620001-LM | 4362-0001 | IMAGE10-0 | 3:21-CV-00687-AJB-MS | $0.40 | |
| 06/21/2023 | 12:08:48 | 8 | CASDC | 43620001-LM | 4362-0001 | DOCKET REPORT | 3:21-CV-00687-AJB-MS | $0.80 | |
| 06/21/2023 | 12:09:15 | 2 | CASDC | 43620001-LM | 4362-0001 | IMAGE59-0 | 3:21-CV-00687-AJB-MS | $0.20 | |
| 06/22/2023 | 12:23:13 | 2 | CASDC | 43620001-LM | 4362-0001 | IMAGE70-0 | 3:21-CV-00687-AJB-MS | $0.20 | |
| 06/21/2023 | 12:11:25 | 8 | CASDC | 43620001-MT | 4362-0001 | DOCKET REPORT | 3:21-CV-00687-AJB-MS | $0.80 | |
| 06/21/2023 | 12:12:39 | 4 | CASDC | 43620001-MT | 4362-0001 | IMAGE67-0 | 3:21-CV-00687-AJB-MS | $0.40 | |
| 06/23/2023 | 12:51:54 | 8 | CASDC | 43620001-MT | 4362-0001 | DOCKET REPORT | 3:21-CV-00687-AJB-MS | $0.80 | $43.00 |

**US Courts: Pacer**
**Invoice #2614780-Q32023**
**Usage from 07/1/2023 to 09/30/2023**

Report for Pomlaw0004

| Date | Time | Pages | Court | Client Code | Matter No. | Description | Search | Cost | Net |
|------|------|-------|-------|-------------|-----------|-------------|--------|------|-----|
| 08/31/2023 | 07:14:46 | 8 | CASDC | 43620001-MT | 4362-0001 | DOCKET REPORT | 3:21-CV-00687-AJB-MS | $0.80 | $0.80 |

1 of 1

Pomerantz LLP
Invoice #5624504-Q32023
Billing Period 0701/2023 - 09/30/2023

**Report for Pomerantz**

| Date | Time | Pages | Court | Client Code | Matter No. | Description | Search | Cost | Net |
|------|------|-------|-------|-------------|------------|-------------|--------|------|-----|
| 09/20/2023 | 08:50:19 | 8 | CASDC | FRANKLIN | 4362-0001 | DOCKET REPORT | 3:21-CV-00687-AJB-MSB | $0.80 | |
| 09/20/2023 | 10:10:17 | 16 | CANDC | FRANKLIN | 4362-0001 | DOCKET REPORT | 3:22-CV-00824-WHO | $1.60 | |
| 09/20/2023 | 11:16:46 | 1 | 00PCL | FRANKLIN | 4362-0001 | ALL COURT TYPE | ALL COURTS; CASE NUMBE | $0.10 | |
| 09/20/2023 | 12:09:49 | 1 | 00PCL | FRANKLIN | 4362-0001 | ALL COURT TYPE | ALL COURTS; CASE NUMBE | $0.10 | |
| 09/20/2023 | 12:17:04 | 16 | NJDC | FRANKLIN | 4362-0001 | DOCKET REPORT | 2:20-CV-04457-MEF-JRA ST/ | $1.60 | $4.20 |

Pomerantz LLP
US Couts - Pacers
Invoice #5624504-Q42023
Billing Period 10/01/2023 - 12/31/2023

**Report for Pomerantz**

| Date | Time | Pages | Court | Client Code | Matter Number | Description | Search | Cost | Net |
|------|------|-------|-------|-------------|---------------|-------------|--------|------|-----|
| 11/16/2023 | 09:00:02 | 8 | CASDC | FRANKLIN | 4362-0001 | DOCKET REPORT | 3:21-CV-00687-AJB-MSB | $0.80 | $0.80 |

1 of 1

West Group
February 2024 Westlaw

| USAGE TYPE DESC | ACCOUNT # | MATTERCODE | CLIENT | USER NAME | CONTACT ID | DAY | SPECIAL OFFER FLAG | DATABASE TIME | TRANSACTIONS | DOCS/LINES | CONNECT TIME | STANDARD CHARGE | TAX AMOUNT | TOTAL CHARGE | SPECIAL PRICING CHARGE | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Totals for Spec Offer | 1000812592 | 4362-0001 | Franklin Wireless Corp. | YEDWAB,GUY | 23326581 | 02/07/2024 | Included | 0:00:00 | 1 | 0 | 0:00:00 | $ 276.00 | $ 0.23 | $ 2.78 | $ 2.55 | |
| Totals for Spec Offer | 1000812592 | 4362-0001 | Franklin Wireless Corp. | YEDWAB,GUY | 23326581 | 02/08/2024 | Included | 0:00:00 | 213 | 0 | 0:00:00 | $ 27,129.00 | $ 22.23 | $ 273.39 | $ 251.11 | |
| Totals for Spec Offer | 1000812592 | 4362-0001 | Franklin Wireless Corp. | YEDWAB,GUY | 23326581 | 02/09/2024 | Included | 0:00:00 | 38 | 0 | 0:00:00 | $ 6,076.00 | $ 4.99 | $ 61.23 | $ 56.24 | |
| Totals for Spec Offer | 1000812592 | 4362-0001 | Franklin Wireless Corp. | YEDWAB,GUY | 23326581 | 02/11/2024 | Included | 0:00:00 | 7 | 0 | 0:00:00 | $ 967.00 | $ 0.79 | $ 9.75 | $ 8.95 | |
| Totals for Spec Offer | 1000812592 | 4362-0001 | Franklin Wireless Corp. | YEDWAB,GUY | 23326581 | 02/14/2024 | Included | 0:00:00 | 8 | 0 | 0:00:00 | $ 498.00 | $ 0.41 | $ 5.02 | $ 4.61 | |
| Totals for Spec Offer | 1000812592 | 4362-0001 | Franklin Wireless Corp. | YEDWAB,GUY | 23326581 | 02/07/2024 | Included | 0:00:00 | 66 | 0 | 0:00:00 | $ 9,611.00 | $ 7.90 | $ 96.86 | $ 88.96 | $ 412.42 |

# Bloomberg

Bloomberg BNA
1801 South Bell Street
Arlington, VA 22202

*For invoice inquiries, Please Call: Customer Support 88*

*Please send all correspondence to:*

Bloomberg BNA
1801 South Bell Street
Arlington, VA 22202

## TRANSACTION DETAILS

**Customer:**

POMERANTZ LLP

Covering Dates : Feb 01, 2024 To Feb 29, 2024

| Client/Matter | Matter Number | User Name | Invoice # | Invoice Date | Cost Per Quantity | Date | Month | Quantity | Cost | Type | Details | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4362-0001 | 4362-0001 | Yedwab, Guy | 120240301 | 03/01/2024 | $7.48 | 02/07/2024 | Feb-24 | 1 | $7.48 | Docket Search | Sources: Dockets, Docket Number: 17-cv-00667 | Searches |
| 4362-0001 | 4362-0001 | Yedwab, Guy | 120240301 | 03/01/2024 | $7.48 | 02/07/2024 | Feb-24 | 1 | $7.48 | Docket Search | Sources: U.S. District Court for the Southern District of California Dockets, Sear | Searches |
| 4362-0001 | 4362-0001 | Yedwab, Guy | 120240301 | 03/01/2024 | $7.48 | 02/07/2024 | Feb-24 | 1 | $7.48 | Docket Search | Sources: U.S. District Court for the Southern District of California Dockets, Filing | Searches |
| 4362-0001 | 4362-0001 | Yedwab, Guy | 120240301 | 03/01/2024 | $7.48 | 02/07/2024 | Feb-24 | 1 | $7.48 | Docket Search | Sources: Dockets, Docket Number: 17-cv-00667,Parties: mandalevy | Searches |
| 4362-0001 | 4362-0001 | Yedwab, Guy | 120240301 | 03/01/2024 | $7.48 | 02/07/2024 | Feb-24 | 1 | $7.48 | Docket Search | Sources: Dockets, Docket Number: 1:20-cv-5646 | Searches |
| 4362-0001 | 4362-0001 | Yedwab, Guy | 120240301 | 03/01/2024 | $7.48 | 02/07/2024 | Feb-24 | 1 | $7.48 | Docket Search | Sources: U.S. District Court for the Southern District of California Dockets, Dock | Searches |
| 4362-0001 | 4362-0001 | Yedwab, Guy | 120240301 | 03/01/2024 | $7.48 | 02/08/2024 | Feb-24 | 1 | $7.48 | Docket Search | Sources: Dockets, Docket Number: 3:21-cv-00687 | Searches |
| 4362-0001 | 4362-0001 | Yedwab, Guy | 120240301 | 03/01/2024 | $7.48 | 02/08/2024 | Feb-24 | 1 | $7.48 | Docket Search | Sources: Dockets, Docket Number: 5:13-cv-01920 | Searches |
| 4362-0001 | 4362-0001 | Yedwab, Guy | 120240301 | 03/01/2024 | $7.48 | 02/08/2024 | Feb-24 | 1 | $7.48 | Docket Search | Sources: Dockets, Search Term: "receipt OR grant by gift, inheritance OR opera | Searches |
| 4362-0001 | 4362-0001 | Yedwab, Guy | 120240301 | 03/01/2024 | $7.48 | 02/08/2024 | Feb-24 | 1 | $7.48 | Docket Search | Sources: Dockets, Docket Number: 3:05-cv-07393 | Searches |
| 4362-0001 | 4362-0001 | Yedwab, Guy | 120240301 | 03/01/2024 | $7.48 | 02/08/2024 | Feb-24 | 1 | $7.48 | Docket Search | Sources: Dockets, Search Term: "receipt OR grant by gift, inheritance OR opera | Searches |
| 4362-0001 | 4362-0001 | Yedwab, Guy | 120240301 | 03/01/2024 | $7.48 | 02/08/2024 | Feb-24 | 3 | $22.44 | Docket Search | Sources: Dockets, Search Term: "receipt OR grant by gift, inheritance OR opera | Searches |
| 4362-0001 | 4362-0001 | Yedwab, Guy | 120240301 | 03/01/2024 | $7.48 | 02/08/2024 | Feb-24 | 1 | $7.48 | Docket Search | Sources: Dockets, Search Term: "receipt OR grant by gift, inheritance OR opera | Searches |
| 4362-0001 | 4362-0001 | Yedwab, Guy | 120240301 | 03/01/2024 | $7.48 | 02/08/2024 | Feb-24 | 1 | $7.48 | Docket Search | Sources: Dockets, Search Term: "receipt OR grant by gift, inheritance OR opera | Searches |
| 4362-0001 | 4362-0001 | Yedwab, Guy | 120240301 | 03/01/2024 | $7.48 | 02/15/2024 | Feb-24 | 1 | $7.48 | Docket Search | Sources: Dockets, Search Term: motion for preliminary approval of settlement, | Searches |
| 4362-0001 | 4362-0001 | Yedwab, Guy | 120240301 | 03/01/2024 | $7.48 | 02/15/2024 | Feb-24 | 1 | $7.48 | Docket Search | Sources: Dockets, Search Term: "motion for preliminary approval of class action | Searches |
| 4362-0001 | 4362-0001 | Yedwab, Guy | 120240301 | 03/01/2024 | $7.48 | 02/15/2024 | Feb-24 | 1 | $7.48 | Docket Search | Sources: Dockets, Search Term: motion for preliminary approval of settlement, | Searches |
| 43620001-mt | 4362-0001 | Tomasicchio-Johnston, M | 120240301 | 03/01/2024 | $7.48 | 02/26/2024 | Feb-24 | 1 | $7.48 | Docket Search | Sources: Dockets, Docket Number: 22-cv-08406 | Searches |
| 43620001-mt | 4362-0001 | Tomasicchio-Johnston, M | 120240301 | 03/01/2024 | $7.48 | 02/26/2024 | Feb-24 | 2 | $14.96 | Docket Search | Sources: U.S. District Court for the Southern District of California Dockets, Dock | Searches |
| 43620001-mt | 4362-0001 | Tomasicchio-Johnston, M | 120240301 | 03/01/2024 | $7.48 | 02/26/2024 | Feb-24 | 1 | $7.48 | Docket Search | Sources: U.S. District Court for the Southern District of California Dockets, Dock | Searches |
| 43620001-mt | 4362-0001 | Tomasicchio-Johnston, M | 120240301 | 03/01/2024 | $7.48 | 02/26/2024 | Feb-24 | 2 | $14.96 | Docket Search | Sources: U.S. District Court for the Central District of California Dockets, Docke | Searches |
| 43620001-mt | 4362-0001 | Tomasicchio-Johnston, M | 120240301 | 03/01/2024 | $7.48 | 02/26/2024 | Feb-24 | 1 | $7.48 | Docket Search | Sources: U.S. District Court for the Southern District of California Dockets, Dock | Searches |

| | |
|---|---|
| TOTAL | 194.49 |

# Bloomberg

Bloomberg BNA
1801 South Bell Street
Arlington, VA 22202

For invoice inquiries, Please Call: Customer Support 88
Please send all correspondence to:
Bloomberg BNA
1801 South Bell Street
Arlington, VA 22202

**TRANSACTION DETAILS**

**Customer:**
POMERANTZ LLP

Covering Dates : Feb 01, 2024 To Feb 29, 2024

| Client/Matter | Matter Number | User Name | Invoice # | Invoice Date | Cost Per Quantity | Date | Month | Quantity | Cost | Type | Details | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4362-0001 | 4362-0001 | Yedwab, Guy | 120240401 | 04/01/2024 | $7.17 | 03/12/2024 | Mar-24 | 1 | $7.17 | Docket Search | Sources: Dockets, Parties: new york city funds | Searches |
| 4362-0001 | 4362-0001 | Yedwab, Guy | 120240401 | 04/01/2024 | $7.17 | 03/12/2024 | Mar-24 | 1 | $7.17 | Law Search | Sources: All U.S. Sources, Search Term: norfolk southern | Searches |
| | | | | | | | **TOTAL** | | **14.33** | | | |

# Bloomberg

**Bloomberg BNA**
**1801 South Bell Street**
**Arlington, VA 22202**

*For invoice inquiries, Please Call: Customer Support 888.560.2529*
*Please send all correspondence to:*
**Bloomberg BNA**
**1801 South Bell Street**
**Arlington, VA 22202**

## TRANSACTION DETAILS

**Customer:**
**POMERANTZ LLP**                    B

**Covering Dates : Apr 01, 2024 To Apr 30, 2024**

| Count | Client/Matter | Matter Number | User Name | st Per Quant | Date | Quantity | Cost | Type | Details | Invoice # | Invoice Date | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1105 | 4362-0001 | 4362-0001 | Isaacson, Daniel | $6.27 | 04/22/2024 | 2 | $12.54 | Docket Search | Sources: U.S. District Court for the Southern District of Florida Dockets, Docket Number: 22-62327 | 120240501 | 05/01/2024 | Searches |
| 1106 | 4362-0001 | 4362-0001 | Isaacson, Daniel | $6.27 | 04/22/2024 | 2 | $12.54 | Docket Search | Sources: U.S. District Court for the Southern District of New York Dockets, Docket Number: 24-3071 | 120240501 | 05/01/2024 | Searches |
| 1107 | 4362-0001 | 4362-0001 | Isaacson, Daniel | $6.27 | 04/22/2024 | 2 | $12.54 | Docket Search | Sources: U.S. District Court for the Southern District of California Dockets, Docket Number: 21-687 | 120240501 | 05/01/2024 | Searches |
| 1108 | 4362-0001 | 4362-0001 | Yedwab, Guy | $6.27 | 04/22/2024 | 1 | $6.27 | Docket Search | Sources: Dockets, Docket Number: 3:21-cv-00687 | 120240501 | 05/01/2024 | Searches |
| | | | | | | **TOTAL** | **$43.88** | | | | | |

**Pomerantz LLP**
**US Couts - Pacers**
**Invoice #5624504-Q22024**
**Billing Period 04/01/2024 - 06/30/2024**

<u>Report for Pomerantz</u>

| <u>Date</u> | <u>Time</u> | <u>Pages</u> | <u>Court</u> | <u>Client Code</u> | <u>Matter Number</u> | <u>Description</u> | <u>Search</u> | <u>Cost</u> |
|---|---|---|---|---|---|---|---|---|
| 05/08/2024 | 14:44:54 | 8 | CASDC | 43620001-MT | 4362-0001 | DOCKET REPORT | 3:21-CV-00687-AJB-MSB | $0.80 |

**Pomerantz LLP**
US Couts - Pacers
Invoice #2614780-Q22024
Billing Period 04/01/2024 - 06/30/2024

**Report for Pomlaw0004**

| Date | Time | Pages | Court | Client Code | Matter No. | Description | Search | Cost |
|------|------|-------|-------|-------------|------------|-------------|--------|------|
| 04/22/2024 | 14:14:42 | 8 | CASDC | 43620001-JL | 4362-0001 | DOCKET REPORT | 3:21-CV-00687-AJB-MSB | $0.80 |
| 04/22/2024 | 14:14:54 | 2 | CASDC | 43620001-JL | 4362-0001 | IMAGE77-0 | 3:21-CV-00687-AJB-MSB DOCUMENT 77· | $0.20 |
| 04/22/2024 | 14:51:47 | 8 | CASDC | 43620001-JL | 4362-0001 | DOCKET REPORT | 3:21-CV-00687-AJB-MSB | $0.80 |
| 05/09/2024 | 09:22:15 | 8 | CASDC | 43620001-MT | 4362-0001 | DOCKET REPORT | 3:21-CV-00687-AJB-MSB | $0.80 |
| | | | | | **4362-0001 Total** | | | **$2.60** |