# Exhibit D

## Franklin Wireless Corp (FKWL)

Summary of Aggregate Damages

*Analysis as of 6/21/2021 (Prior to the end of the 90-day lookback period.)*

Damage Period: 9/17/2020 - 4/8/2021

| | Common Stock (NASDAQ Ticker Symbol: FKWL) | |
| --- | --- | --- |
| | **One-Trader Model**[1] | **80/20 Multi-Trader Model**[2] |
| **Retained Shares** | 2.8 million | 2.5 million |
| **Damages Scenario 1** | $20.3 million | $18.4 million |
| **Damages Scenario 2** | $19.0 million | $17.3 million |

**General Assumptions**

• Constant $ price inflation is measured using the company-specific returns observed on the following dates:

| Date | Scenario 1 | Scenario 2 | Previous Closing Price | Actual Return | Company-Specific Return | Contribution to Price Inflation | Statistically Significant at 95% Level | Statistically Significant at 90% Level |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 4/5/2021 | X | | $21.12 | -1.66% | -2.37% | $0.50 | No | No |
| 4/8/2021 | X | X | $20.15 | -14.00% | -14.35% | $2.89 | **Yes** | **Yes** |
| 4/9/2021 | X | X | $17.33 | -23.49% | -23.81% | $4.13 | **Yes** | **Yes** |
| **Total Scenario 1** | | | | | | **$7.52** | | |
| **Total Scenario 2** | | | | | | **$7.02** | | |

• This analysis assumes that 100% of the company-specific returns used to measure price inflation were *caused* by the revelation of the alleged fraud. No effort has been made to disentangle any non-fraud-related company-specific information that may have been disclosed contemporaneously.

• In accordance with *Dura,* no damages are incurred on shares sold before the first corrective disclosure date, or on shares purchased and sold between two consecutive corrective disclosure dates.

• For conservatism, the proportional trading models presented above withhold the minimum number of shares held by each institution during the Damage Period, assuming these shares were not traded, and thereby restricting the number of shares allowed to become damaged. Collectively, the minimum number of FKWL shares held by institutions was 2.3 million shares out of approximately 11.6 million shares outstanding at the end of the Damage Period.

• Changes in reported short interest are applied to increase or decrease shares available to trade in the one-trader and multi-trader models. An increase in short interest increases the number of shares which can and do trade; a decrease in short interest withdraws tradable shares from the market.

• The average closing price of FKWL stock during the PSLRA 90-day lookback period is $10.94, which constrains damages on 36.4% of the trading days during the Damage Period for Scenario 1 and 30.7% for Scenario 2.

# Franklin Wireless Corp (FKWL)

Summary of Aggregate Damages                    *Analysis as of 6/21/2021 (Prior to the end of the 90-day lookback period.)*
Damage Period:  9/17/2020 - 4/8/2021

## Notes Regarding Section 10(b) Trading Models

**1.**  The proportional **One-Trader Model** posits that each share purchased during the Damage Period has the same chance of being sold on a subsequent day of the Damage Period as any other share in the float, and that shares purchased on day one of the Damage Period have, on average, a probability of being sold on day two equal to the adjusted volume-to-float ratio on day two.

**2.** The proportional **80/20 Multi-Trader Model** posits two active traders (e.g., institutions and individuals) with different holdings and propensities to trade.  The so-called "80/20" split between the two sets of traders specifies a large set of "slow" traders (i.e., they hold 80% of shares available, but trade 20% of the volume) and a small set of "fast" traders (i.e., they hold 20% of shares available, but trade 80% of the volume).  This model has been advocated by representative authors from Cornerstone Research, an economic consulting firm frequently engaged by defendants in class action securities litigation. (See William H. Beaver, James K. Malernee and Michael C. Keeley, "Stock Trading Behavior and Damage Estimation in Securities Cases," Cornerstone Research working paper, 1993.)  Please note that the 80/20 split employed here is used only to highlight the different results that are obtained from using one- and multi-trader models.  A properly calibrated multi-trader model, which uses actual institutional holdings (source: SEC Form 13-F data) and observed block trading frequency (source: NYSE TAQ database), will provide a different estimate of aggregate damages than the 80/20 multi-trader model presented here.

## Inputs and Further Assumptions:

i. FKWL's closing stock price and U.S. trading volume as reported by Bloomberg (FKWL US Equity);

ii. Outstanding shares of stock as reported in FKWL's SEC Filings;

iii. Monthly short interest in FKWL stock as reported by Bloomberg;

iv. Institutional and insider holdings data for FKWL stock as reported by Thomson Reuters Eikon;

v. Trading volume has been reduced by 21% to correct for the typical level of dealer-intermediated trading. Note that approximately 3% of FKWL's trading volume was on the NASDAQ, while the remaining 97% occurred on the NYSE and various Alternative Trading Systems (ATSs).



**Franklin Wireless Corp (FKWL): Constant $ Price Inflation, Scenario 1**



**Franklin Wireless Corp (FKWL): Constant $ Price Inflation, Scenario 2**

## Franklin Wireless Corp (FKWL)

**Regression Model Output**

| Regression Statistics | |
|---|---|
| R-Square | 0.0153 |
| Adjusted R-Square | -0.0010 |
| Standard Error | 0.03394 |
| Observations | 124 |
| Durbin-Watson | 2.348 |

| ANOVA | df | SS | MS | F | Significance F |
|---|---|---|---|---|---|
| Regression | 2 | 0.002 | 0.001 | 0.940 | 0.393 |
| Residual | 121 | 0.139 | 0.001 | | |
| Total | 123 | 0.142 | | | |

| | Coefficients | Standard Error | t Stat | P-value | Lower 95% | Upper 95% |
|---|---|---|---|---|---|---|
| Intercept | 0.002 | 0.003 | 0.641 | 0.523 | -0.004 | 0.008 |
| Market Return | 0.401 | 0.302 | 1.326 | 0.187 | -0.198 | 0.999 |
| Industry Residual Return | 0.162 | 0.465 | 0.349 | 0.728 | -0.759 | 1.083 |

Regression period:     10/5/2020 - 4/4/2021

Industry Index comprised of: NASDAQ Telecommunications Index (Bloomberg Ticker: CUTL Index)

Expected FKWL Return = 0.00198 + (0.40095 * Market Return) + (0.16223 * Industry Residual Return)

## Franklin Wireless Corp (FKWL)

**Actual vs. Predicted Returns**

Control Period: 10/5/2020 - 4/4/2021

Note [1]:  "**", "*", represent significance at the 95% and 90% confidence level, respectively.

| Date | Closing Price | Volume | Actual Return | Market Return | Industry Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level | Statistical Significance[1] |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/17/2020 | $13.50 | 14,578 | -3.57% | -0.84% | 0.00% | -3.43% | 3.39% | -1.011 | 68.60% | |
| 9/18/2020 | $14.25 | 22,645 | 5.56% | -1.12% | 0.10% | 5.79% | 3.39% | 1.706 | 90.94% | * |
| 9/21/2020 | $15.00 | 15,695 | 5.26% | -1.15% | 0.13% | 5.51% | 3.39% | 1.622 | 89.27% | |
| 9/22/2020 | $15.00 | 9,880 | 0.00% | 1.05% | 1.05% | -0.79% | 3.39% | -0.233 | 18.36% | |
| 9/23/2020 | $15.00 | 960 | 0.00% | -2.36% | -0.38% | 0.81% | 3.39% | 0.239 | 18.86% | |
| 9/24/2020 | $15.25 | 17,617 | 1.67% | 0.30% | -0.40% | 1.41% | 3.39% | 0.416 | 32.21% | |
| 9/25/2020 | $15.97 | 14,051 | 4.72% | 1.60% | -0.43% | 3.95% | 3.39% | 1.164 | 75.34% | |
| 9/28/2020 | $16.00 | 3,593 | 0.19% | 1.61% | 0.28% | -0.70% | 3.39% | -0.207 | 16.34% | |
| 9/29/2020 | $16.28 | 12,633 | 1.75% | -0.47% | -0.03% | 1.74% | 3.39% | 0.514 | 39.18% | |
| 9/30/2020 | $15.99 | 24,397 | -1.78% | 0.83% | -0.57% | -2.22% | 3.39% | -0.654 | 48.54% | |
| 10/1/2020 | $16.48 | 2,477 | 3.06% | 0.54% | 0.21% | 2.62% | 3.39% | 0.771 | 55.76% | |
| 10/2/2020 | $16.40 | 3,766 | -0.49% | -0.96% | -1.02% | -0.13% | 3.39% | -0.040 | 3.15% | |
| 10/5/2020 | $16.10 | 3,035 | -1.83% | 1.81% | -0.14% | -2.73% | 3.39% | -0.804 | 57.71% | |
| 10/6/2020 | $16.10 | 5,809 | 0.00% | -1.39% | -0.14% | 0.38% | 3.39% | 0.113 | 8.99% | |
| 10/7/2020 | $15.75 | 3,203 | -2.17% | 1.74% | -0.36% | -3.01% | 3.39% | -0.887 | 62.33% | |
| 10/8/2020 | $16.10 | 9,880 | 2.22% | 0.83% | 0.25% | 1.65% | 3.39% | 0.486 | 37.24% | |
| 10/9/2020 | $16.72 | 6,929 | 3.85% | 0.88% | -0.38% | 3.36% | 3.39% | 0.990 | 67.60% | |
| 10/12/2020 | $17.00 | 10,513 | 1.67% | 1.64% | 0.41% | 0.75% | 3.39% | 0.222 | 17.50% | |
| 10/13/2020 | $16.75 | 4,087 | -1.47% | -0.63% | 0.52% | -1.50% | 3.39% | -0.442 | 34.06% | |
| 10/14/2020 | $17.00 | 9,910 | 1.49% | -0.65% | -1.00% | 1.72% | 3.39% | 0.506 | 38.64% | |
| 10/15/2020 | $16.64 | 2,662 | -2.12% | -0.15% | -0.24% | -2.22% | 3.39% | -0.653 | 48.51% | |
| 10/16/2020 | $17.00 | 6,383 | 2.16% | 0.02% | 0.11% | 1.94% | 3.39% | 0.572 | 43.18% | |
| 10/19/2020 | $17.00 | 14,872 | 0.00% | -1.63% | -0.56% | 0.55% | 3.39% | 0.161 | 12.79% | |
| 10/20/2020 | $17.00 | 2,402 | 0.00% | 0.47% | -0.79% | -0.26% | 3.39% | -0.077 | 6.10% | |
| 10/21/2020 | $17.10 | 4,572 | 0.59% | -0.22% | 0.06% | 0.47% | 3.39% | 0.138 | 10.93% | |
| 10/22/2020 | $17.10 | 11,935 | 0.00% | 0.53% | -0.59% | -0.31% | 3.39% | -0.093 | 7.36% | |
| 10/23/2020 | $17.10 | 1,452 | 0.00% | 0.35% | -0.40% | -0.27% | 3.39% | -0.080 | 6.38% | |
| 10/26/2020 | $17.23 | 4,432 | 0.76% | -1.86% | -0.40% | 1.37% | 3.39% | 0.404 | 31.32% | |
| 10/27/2020 | $17.48 | 464 | 1.45% | -0.30% | -0.18% | 1.40% | 3.39% | 0.413 | 31.99% | |
| 10/28/2020 | $17.28 | 2,664 | -1.14% | -3.53% | 0.45% | 0.00% | 3.39% | 0.000 | 0.01% | |
| 10/29/2020 | $17.23 | 2,217 | -0.29% | 1.20% | -0.28% | -0.92% | 3.39% | -0.272 | 21.41% | |
| 10/30/2020 | $17.15 | 6,702 | -0.46% | -1.20% | 1.38% | -0.40% | 3.39% | -0.119 | 9.45% | |
| 11/2/2020 | $16.98 | 9,689 | -1.02% | 1.23% | -1.98% | -1.39% | 3.39% | -0.410 | 31.73% | |
| 11/3/2020 | $17.12 | 7,044 | 0.85% | 1.78% | 0.05% | -0.07% | 3.39% | -0.019 | 1.53% | |
| 11/4/2020 | $17.20 | 8,609 | 0.47% | 2.20% | 0.98% | -0.77% | 3.39% | -0.228 | 17.99% | |
| 11/5/2020 | $17.20 | 4,179 | 0.00% | 1.97% | 0.03% | -0.99% | 3.39% | -0.292 | 22.89% | |
| 11/6/2020 | $17.19 | 11,958 | -0.06% | -0.02% | 1.44% | -0.48% | 3.39% | -0.142 | 11.28% | |
| 11/9/2020 | $17.50 | 27,768 | 1.80% | 1.18% | -0.62% | 1.23% | 3.39% | 0.364 | 28.32% | |
| 11/10/2020 | $18.00 | 10,220 | 2.86% | -0.12% | 0.99% | 2.55% | 3.39% | 0.751 | 54.58% | |
| 11/11/2020 | $18.86 | 36,549 | 4.78% | 0.77% | 0.69% | 4.16% | 3.39% | 1.226 | 77.74% | |
| 11/12/2020 | $19.02 | 15,157 | 0.85% | -0.98% | 0.98% | 0.88% | 3.39% | 0.261 | 20.51% | |
| 11/13/2020 | $20.09 | 65,726 | 5.63% | 1.37% | 1.33% | 4.66% | 3.39% | 1.374 | 82.79% | |
| 11/16/2020 | $21.00 | 33,188 | 4.53% | 1.17% | -0.06% | 3.87% | 3.39% | 1.142 | 74.41% | |
| 11/17/2020 | $21.96 | 34,312 | 4.57% | -0.46% | 0.43% | 4.49% | 3.39% | 1.323 | 81.17% | |
| 11/18/2020 | $22.61 | 32,286 | 2.96% | -1.14% | 0.25% | 3.18% | 3.39% | 0.936 | 64.91% | |
| 11/19/2020 | $22.00 | 18,210 | -2.70% | 0.40% | 0.50% | -3.14% | 3.39% | -0.925 | 64.29% | |
| 11/20/2020 | $22.82 | 17,572 | 3.73% | -0.68% | 0.70% | 3.69% | 3.39% | 1.087 | 72.06% | |
| 11/23/2020 | $21.50 | 23,142 | -5.78% | 0.57% | -0.15% | -6.19% | 3.39% | -1.823 | 92.93% | * |
| 11/24/2020 | $20.75 | 9,683 | -3.49% | 1.62% | 0.59% | -4.43% | 3.39% | -1.305 | 80.57% | |
| 11/25/2020 | $21.40 | 5,618 | 3.13% | -0.15% | -0.08% | 3.01% | 3.39% | 0.887 | 62.30% | |
| 11/27/2020 | $21.50 | 4,613 | 0.47% | 0.25% | 0.11% | 0.15% | 3.39% | 0.045 | 3.55% | |
| 11/30/2020 | $22.99 | 9,962 | 6.93% | -0.44% | 0.24% | 6.87% | 3.39% | 2.025 | 95.49% | ** |
| 12/1/2020 | $22.75 | 8,726 | -1.04% | 1.13% | 0.06% | -1.70% | 3.39% | -0.502 | 38.36% | |
| 12/2/2020 | $23.00 | 5,805 | 1.10% | 0.19% | 0.07% | 0.81% | 3.39% | 0.240 | 18.93% | |
| 12/3/2020 | $23.35 | 5,567 | 1.52% | -0.04% | 0.45% | 1.27% | 3.39% | 0.374 | 29.09% | |
| 12/4/2020 | $23.50 | 2,738 | 0.64% | 0.89% | -0.32% | 0.14% | 3.39% | 0.041 | 3.28% | |
| 12/7/2020 | $24.11 | 19,020 | 2.60% | -0.19% | 0.77% | 2.35% | 3.39% | 0.693 | 51.03% | |
| 12/8/2020 | $24.01 | 11,475 | -0.41% | 0.28% | -0.91% | -0.58% | 3.39% | -0.170 | 13.47% | |
| 12/9/2020 | $25.00 | 7,533 | 4.12% | -0.79% | -0.11% | 4.26% | 3.39% | 1.255 | 78.81% | |

## Franklin Wireless Corp (FKWL)

**Actual vs. Predicted Returns**

Control Period: 10/5/2020 - 4/4/2021

Note [1]:  "**", "*", represent significance at the 95% and 90% confidence level, respectively.

| Date | Closing Price | Volume | Actual Return | Market Return | Industry Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level | Statistical Significance[1] |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/10/2020 | $25.00 | 10,497 | 0.00% | -0.12% | 0.06% | -0.16% | 3.39% | -0.047 | 3.72% | |
| 12/11/2020 | $25.18 | 5,002 | 0.72% | -0.12% | 0.26% | 0.53% | 3.39% | 0.156 | 12.37% | |
| 12/14/2020 | $25.30 | 8,568 | 0.48% | -0.42% | 0.08% | 0.43% | 3.39% | 0.128 | 10.15% | |
| 12/15/2020 | $25.45 | 8,721 | 0.59% | 1.29% | -0.51% | -0.04% | 3.39% | -0.012 | 0.95% | |
| 12/16/2020 | $24.00 | 6,463 | -5.70% | 0.18% | -0.46% | -5.89% | 3.39% | -1.736 | 91.49% | * |
| 12/17/2020 | $23.01 | 11,142 | -4.12% | 0.58% | -0.01% | -4.55% | 3.39% | -1.342 | 81.78% | |
| 12/18/2020 | $21.00 | 24,288 | -8.74% | -0.34% | 0.57% | -8.89% | 3.39% | -2.618 | 99.00% | ** |
| 12/21/2020 | $23.50 | 10,533 | 11.90% | -0.39% | -0.36% | 11.92% | 3.39% | 3.512 | 99.94% | ** |
| 12/22/2020 | $21.00 | 26,786 | -10.64% | -0.20% | -0.01% | -10.75% | 3.39% | -3.169 | 99.81% | ** |
| 12/23/2020 | $21.70 | 12,803 | 3.33% | 0.08% | 0.18% | 3.08% | 3.39% | 0.906 | 63.34% | |
| 12/24/2020 | $21.94 | 4,909 | 1.11% | 0.36% | 0.23% | 0.72% | 3.39% | 0.213 | 16.87% | |
| 12/28/2020 | $22.34 | 6,819 | 1.82% | 0.87% | -0.56% | 1.37% | 3.39% | 0.403 | 31.21% | |
| 12/29/2020 | $22.38 | 11,096 | 0.18% | -0.22% | 0.47% | -0.01% | 3.39% | -0.002 | 0.14% | |
| 12/30/2020 | $22.67 | 28,675 | 1.30% | 0.15% | -0.70% | 1.15% | 3.39% | 0.340 | 26.53% | |
| 12/31/2020 | $23.50 | 31,968 | 3.66% | 0.65% | 0.50% | 3.12% | 3.39% | 0.920 | 64.04% | |
| 1/4/2021 | $23.75 | 20,955 | 1.06% | -1.47% | -0.72% | 1.57% | 3.39% | 0.463 | 35.60% | |
| 1/5/2021 | $22.80 | 5,699 | -4.00% | 0.72% | -0.76% | -4.36% | 3.39% | -1.286 | 79.90% | |
| 1/6/2021 | $22.50 | 8,300 | -1.32% | 0.57% | -0.11% | -1.73% | 3.39% | -0.508 | 38.78% | |
| 1/7/2021 | $23.00 | 5,448 | 2.22% | 1.51% | -0.15% | 1.45% | 3.39% | 0.426 | 32.91% | |
| 1/8/2021 | $22.50 | 9,128 | -2.17% | 0.56% | 0.59% | -2.69% | 3.39% | -0.793 | 57.09% | |
| 1/11/2021 | $22.80 | 18,730 | 1.33% | -0.66% | 0.63% | 1.30% | 3.39% | 0.382 | 29.69% | |
| 1/12/2021 | $21.30 | 10,114 | -6.60% | 0.04% | -1.44% | -6.58% | 3.39% | -1.939 | 94.52% | * |
| 1/13/2021 | $21.08 | 9,625 | -1.01% | 0.23% | -0.67% | -1.19% | 3.39% | -0.351 | 27.36% | |
| 1/14/2021 | $20.24 | 9,888 | -3.98% | -0.36% | 0.05% | -4.05% | 3.39% | -1.192 | 76.44% | |
| 1/15/2021 | $20.10 | 8,628 | -0.69% | -0.72% | 0.66% | -0.71% | 3.39% | -0.209 | 16.49% | |
| 1/19/2021 | $21.80 | 76,242 | 8.46% | 0.82% | 0.02% | 7.93% | 3.39% | 2.336 | 97.89% | ** |
| 1/20/2021 | $21.40 | 84,686 | -1.83% | 1.39% | -0.65% | -2.49% | 3.39% | -0.732 | 53.47% | |
| 1/21/2021 | $21.50 | 16,677 | 0.47% | 0.04% | -0.21% | 0.29% | 3.39% | 0.085 | 6.74% | |
| 1/22/2021 | $21.50 | 11,945 | 0.00% | -0.30% | -0.16% | -0.05% | 3.39% | -0.015 | 1.22% | |
| 1/25/2021 | $21.68 | 20,870 | 0.84% | 0.36% | 0.32% | 0.44% | 3.39% | 0.130 | 10.34% | |
| 1/26/2021 | $21.60 | 6,021 | -0.37% | -0.15% | 0.50% | -0.59% | 3.39% | -0.173 | 13.74% | |
| 1/27/2021 | $21.85 | 7,209 | 1.16% | -2.57% | -0.51% | 2.07% | 3.39% | 0.611 | 45.74% | |
| 1/28/2021 | $22.00 | 26,315 | 0.69% | 0.99% | 2.20% | -0.26% | 3.39% | -0.078 | 6.17% | |
| 1/29/2021 | $21.45 | 6,727 | -2.50% | -1.92% | -1.45% | -1.69% | 3.39% | -0.499 | 38.13% | |
| 2/1/2021 | $22.80 | 28,810 | 6.29% | 1.61% | -0.12% | 5.47% | 3.39% | 1.612 | 89.05% | |
| 2/2/2021 | $23.75 | 27,092 | 4.17% | 1.39% | 0.36% | 3.35% | 3.39% | 0.988 | 67.48% | |
| 2/3/2021 | $22.48 | 33,728 | -5.35% | 0.10% | -0.74% | -5.47% | 3.39% | -1.610 | 89.01% | |
| 2/4/2021 | $22.14 | 10,594 | -1.52% | 1.10% | 0.86% | -2.30% | 3.39% | -0.678 | 50.07% | |
| 2/5/2021 | $21.10 | 10,713 | -4.69% | 0.40% | -0.76% | -4.92% | 3.39% | -1.450 | 85.04% | |
| 2/8/2021 | $21.75 | 18,667 | 3.08% | 0.74% | 0.37% | 2.53% | 3.39% | 0.744 | 54.18% | |
| 2/9/2021 | $20.65 | 39,259 | -5.06% | -0.09% | 0.57% | -5.31% | 3.39% | -1.565 | 87.97% | |
| 2/10/2021 | $20.50 | 10,595 | -0.73% | -0.03% | -0.67% | -0.80% | 3.39% | -0.237 | 18.66% | |
| 2/11/2021 | $20.53 | 6,939 | 0.15% | 0.19% | 0.25% | -0.17% | 3.39% | -0.049 | 3.92% | |
| 2/12/2021 | $20.75 | 3,427 | 1.07% | 0.48% | -0.67% | 0.79% | 3.39% | 0.233 | 18.39% | |
| 2/16/2021 | $21.07 | 15,788 | 1.54% | -0.04% | -0.51% | 1.44% | 3.39% | 0.426 | 32.89% | |
| 2/17/2021 | $22.00 | 21,007 | 4.41% | -0.02% | -0.29% | 4.27% | 3.39% | 1.258 | 78.91% | |
| 2/18/2021 | $21.50 | 26,394 | -2.27% | -0.44% | -0.06% | -2.28% | 3.39% | -0.673 | 49.78% | |
| 2/19/2021 | $21.00 | 19,657 | -2.33% | -0.18% | -0.78% | -2.32% | 3.39% | -0.685 | 50.53% | |
| 2/22/2021 | $20.70 | 18,360 | -1.43% | -0.76% | -0.43% | -1.25% | 3.39% | -0.368 | 28.67% | |
| 2/23/2021 | $20.00 | 9,235 | -3.38% | 0.13% | 0.16% | -3.66% | 3.39% | -1.077 | 71.65% | |
| 2/24/2021 | $21.10 | 4,734 | 5.50% | 1.14% | -0.72% | 4.96% | 3.39% | 1.463 | 85.39% | |
| 2/25/2021 | $20.50 | 8,922 | -2.84% | -2.43% | 0.88% | -2.21% | 3.39% | -0.651 | 48.35% | |
| 2/26/2021 | $20.78 | 10,031 | 1.37% | -0.46% | 0.73% | 1.24% | 3.39% | 0.364 | 28.37% | |
| 3/1/2021 | $20.29 | 6,670 | -2.38% | 2.38% | 0.50% | -3.62% | 3.39% | -1.065 | 71.12% | |
| 3/2/2021 | $20.00 | 5,338 | -1.40% | -0.81% | -0.36% | -1.22% | 3.39% | -0.360 | 28.02% | |
| 3/3/2021 | $19.85 | 13,883 | -0.75% | -1.30% | -0.49% | -0.35% | 3.39% | -0.102 | 8.11% | |
| 3/4/2021 | $18.10 | 12,674 | -8.82% | -1.32% | 0.71% | -8.60% | 3.39% | -2.533 | 98.74% | ** |
| 3/5/2021 | $18.20 | 9,567 | 0.55% | 1.95% | 0.91% | -0.58% | 3.39% | -0.170 | 13.45% | |
| 3/8/2021 | $17.00 | 6,205 | -6.59% | -0.53% | 1.03% | -6.74% | 3.39% | -1.987 | 95.08% | ** |

# Franklin Wireless Corp (FKWL)

**Actual vs. Predicted Returns**

Control Period: 10/5/2020 - 4/4/2021

Note [1]: "**", "*", represent significance at the 95% and 90% confidence level, respectively.

| Date | Closing Price | Volume | Actual Return | Market Return | Industry Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level | Statistical Significance[1] |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/9/2021 | $18.05 | 4,428 | 6.18% | 1.42% | -0.44% | 5.48% | 3.39% | 1.614 | 89.09% | |
| 3/10/2021 | $17.87 | 11,592 | -1.00% | 0.61% | 1.08% | -1.61% | 3.39% | -0.475 | 36.46% | |
| 3/11/2021 | $18.00 | 1,756 | 0.73% | 1.05% | -0.90% | 0.26% | 3.39% | 0.075 | 5.99% | |
| 3/12/2021 | $18.20 | 4,285 | 1.11% | 0.13% | 0.22% | 0.83% | 3.39% | 0.243 | 19.20% | |
| 3/15/2021 | $17.94 | 12,188 | -1.43% | 0.65% | -0.15% | -1.86% | 3.39% | -0.549 | 41.61% | |
| 3/16/2021 | $17.48 | 4,564 | -2.56% | -0.15% | 0.96% | -2.86% | 3.39% | -0.841 | 59.81% | |
| 3/17/2021 | $17.84 | 3,895 | 2.06% | 0.29% | -0.39% | 1.81% | 3.39% | 0.533 | 40.50% | |
| 3/18/2021 | $18.04 | 3,054 | 1.12% | -1.47% | -1.02% | 1.68% | 3.39% | 0.494 | 37.81% | |
| 3/19/2021 | $18.00 | 2,779 | -0.22% | -0.05% | -0.08% | -0.39% | 3.39% | -0.114 | 9.04% | |
| 3/22/2021 | $19.00 | 7,285 | 5.56% | 0.70% | 1.00% | 4.91% | 3.39% | 1.448 | 84.97% | |
| 3/23/2021 | $19.00 | 3,721 | 0.00% | -0.76% | -0.10% | 0.12% | 3.39% | 0.037 | 2.92% | |
| 3/24/2021 | $19.86 | 4,487 | 4.53% | -0.54% | -0.52% | 4.63% | 3.39% | 1.364 | 82.49% | |
| 3/25/2021 | $19.80 | 2,569 | -0.30% | 0.53% | 0.11% | -0.73% | 3.39% | -0.215 | 16.98% | |
| 3/26/2021 | $20.35 | 10,676 | 2.78% | 1.66% | -1.34% | 2.13% | 3.39% | 0.627 | 46.85% | |
| 3/29/2021 | $21.47 | 39,598 | 5.50% | -0.09% | -0.16% | 5.37% | 3.39% | 1.581 | 88.35% | |
| 3/30/2021 | $21.61 | 14,479 | 0.63% | -0.31% | 0.08% | 0.54% | 3.39% | 0.159 | 12.64% | |
| 3/31/2021 | $21.70 | 4,769 | 0.44% | 0.37% | -0.80% | 0.22% | 3.39% | 0.066 | 5.22% | |
| 4/1/2021 | $21.12 | 225,216 | -2.67% | 1.18% | -0.31% | -3.29% | 3.39% | -0.971 | 66.63% | |
| **4/5/2021** | **$20.77** | **35,399** | **-1.66%** | **1.46%** | **-0.45%** | **-2.37%** | **3.39%** | **-0.697** | **51.28%** | |
| 4/6/2021 | $20.94 | 23,050 | 0.82% | -0.09% | 0.57% | 0.57% | 3.39% | 0.167 | 13.20% | |
| 4/7/2021 | $20.15 | 38,340 | -3.77% | 0.15% | -0.63% | -3.93% | 3.39% | -1.157 | 75.06% | |
| **4/8/2021** | **$17.33** | **61,732** | **-14.00%** | **0.45%** | **-0.13%** | **-14.35%** | **3.39%** | **-4.228** | **100.00%** | ** |
| **4/9/2021** | **$13.26** | **363,260** | **-23.49%** | **0.77%** | **-1.16%** | **-23.81%** | **3.39%** | **-7.014** | **100.00%** | ** |
| 4/12/2021 | $12.75 | 152,953 | -3.85% | -0.02% | -0.10% | -4.02% | 3.39% | -1.184 | 76.14% | |
| 4/13/2021 | $12.38 | 59,826 | -2.90% | 0.33% | 0.30% | -3.28% | 3.39% | -0.967 | 66.43% | |
| 4/14/2021 | $12.00 | 83,171 | -3.07% | -0.40% | -0.46% | -3.03% | 3.39% | -0.894 | 62.68% | |
| 4/15/2021 | $11.96 | 44,587 | -0.33% | 1.11% | 0.38% | -1.04% | 3.39% | -0.306 | 23.99% | |
| 4/16/2021 | $12.70 | 45,072 | 6.19% | 0.36% | 0.94% | 5.69% | 3.39% | 1.677 | 90.39% | * |
| 4/19/2021 | $12.39 | 49,697 | -2.44% | -0.53% | -0.43% | -2.36% | 3.39% | -0.694 | 51.11% | |
| 4/20/2021 | $12.00 | 29,087 | -3.15% | -0.68% | -0.08% | -3.06% | 3.39% | -0.902 | 63.10% | |
| 4/21/2021 | $12.19 | 26,651 | 1.58% | 0.93% | -0.06% | 1.02% | 3.39% | 0.301 | 23.61% | |
| 4/22/2021 | $12.25 | 14,808 | 0.49% | -0.91% | 0.45% | 0.59% | 3.39% | 0.173 | 13.72% | |
| 4/23/2021 | $12.90 | 30,303 | 5.31% | 1.10% | -0.43% | 4.74% | 3.39% | 1.396 | 83.47% | |
| 4/26/2021 | $12.92 | 25,045 | 0.15% | 0.18% | -0.25% | -0.08% | 3.39% | -0.023 | 1.85% | |
| 4/27/2021 | $13.50 | 39,452 | 4.49% | -0.02% | -0.21% | 4.34% | 3.39% | 1.279 | 79.65% | |
| 4/28/2021 | $13.49 | 45,082 | -0.07% | -0.08% | -0.26% | -0.20% | 3.39% | -0.058 | 4.60% | |
| 4/29/2021 | $13.38 | 62,719 | -0.82% | 0.68% | 1.45% | -1.52% | 3.39% | -0.448 | 34.53% | |
| 4/30/2021 | $13.19 | 12,561 | -1.42% | -0.71% | -0.21% | -1.30% | 3.39% | -0.383 | 29.75% | |
| 5/3/2021 | $12.25 | 71,039 | -7.13% | 0.27% | -0.04% | -7.43% | 3.39% | -2.189 | 96.95% | ** |
| 5/4/2021 | $11.90 | 28,261 | -2.86% | -0.67% | -0.33% | -2.73% | 3.39% | -0.805 | 57.78% | |
| 5/5/2021 | $12.14 | 31,519 | 2.02% | 0.07% | 0.58% | 1.70% | 3.39% | 0.500 | 38.20% | |
| 5/6/2021 | $12.10 | 42,257 | -0.33% | 0.83% | 0.66% | -0.97% | 3.39% | -0.285 | 22.40% | |
| 5/7/2021 | $11.85 | 33,161 | -2.07% | 0.75% | 1.18% | -2.76% | 3.39% | -0.813 | 58.19% | |
| 5/10/2021 | $11.92 | 27,635 | 0.59% | -1.04% | -0.20% | 0.84% | 3.39% | 0.248 | 19.58% | |
| 5/11/2021 | $11.70 | 24,076 | -1.85% | -0.87% | 0.83% | -1.83% | 3.39% | -0.539 | 40.93% | |
| 5/12/2021 | $11.12 | 45,507 | -4.96% | -2.13% | 0.33% | -4.35% | 3.39% | -1.283 | 79.79% | |
| 5/13/2021 | $10.70 | 29,733 | -3.78% | 1.23% | -0.01% | -4.47% | 3.39% | -1.316 | 80.95% | |
| 5/14/2021 | $10.45 | 21,054 | -2.34% | 1.50% | 0.70% | -3.25% | 3.39% | -0.957 | 65.96% | |
| 5/17/2021 | $10.30 | 48,146 | -1.44% | -0.25% | -2.00% | -1.21% | 3.39% | -0.356 | 27.74% | |
| 5/18/2021 | $10.23 | 113,434 | -0.68% | -0.84% | -0.14% | -0.52% | 3.39% | -0.153 | 12.11% | |
| 5/19/2021 | $10.28 | 27,569 | 0.49% | -0.28% | -0.64% | 0.51% | 3.39% | 0.149 | 11.84% | |
| 5/20/2021 | $10.12 | 32,595 | -1.56% | 1.06% | 0.57% | -2.27% | 3.39% | -0.670 | 49.57% | |
| 5/21/2021 | $10.11 | 40,083 | -0.10% | -0.07% | -0.25% | -0.23% | 3.39% | -0.067 | 5.31% | |
| 5/24/2021 | $9.87 | 47,362 | -2.37% | 1.00% | 0.44% | -3.04% | 3.39% | -0.897 | 62.85% | |
| 5/25/2021 | $9.82 | 19,917 | -0.51% | -0.21% | -0.22% | -0.58% | 3.39% | -0.172 | 13.64% | |
| 5/26/2021 | $9.30 | 57,105 | -5.30% | 0.19% | 0.64% | -5.67% | 3.39% | -1.671 | 90.28% | * |
| 5/27/2021 | $8.65 | 101,835 | -7.04% | 0.13% | 0.42% | -7.36% | 3.39% | -2.168 | 96.79% | ** |
| 5/28/2021 | $9.60 | 110,656 | 11.05% | 0.09% | -0.06% | 10.82% | 3.39% | 3.189 | 99.82% | ** |
| 6/1/2021 | $9.50 | 85,085 | -1.04% | -0.05% | -0.43% | -1.15% | 3.39% | -0.339 | 26.49% | |

# Franklin Wireless Corp (FKWL)

**Actual vs. Predicted Returns**

Control Period: 10/5/2020 - 4/4/2021

Note [1]:  "**", "*", represent significance at the 95% and 90% confidence level, respectively.

| Date | Closing Price | Volume | Actual Return | Market Return | Industry Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level | Statistical Significance[1] |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/2/2021 | $9.85 | 70,059 | 3.68% | 0.16% | -0.39% | 3.49% | 3.39% | 1.028 | 69.39% | |
| 6/3/2021 | $9.28 | 44,473 | -5.79% | -0.35% | 0.10% | -5.86% | 3.39% | -1.727 | 91.33% | * |
| 6/4/2021 | $9.75 | 43,809 | 5.06% | 0.88% | 0.31% | 4.46% | 3.39% | 1.315 | 80.89% | |
| 6/7/2021 | $9.82 | 76,086 | 0.72% | -0.08% | -0.06% | 0.56% | 3.39% | 0.165 | 13.11% | |
| 6/8/2021 | $9.65 | 57,939 | -1.73% | 0.02% | 0.06% | -1.95% | 3.39% | -0.573 | 43.25% | |
| 6/9/2021 | $9.61 | 105,498 | -0.41% | -0.18% | 0.09% | -0.55% | 3.39% | -0.163 | 12.96% | |
| 6/10/2021 | $9.64 | 26,482 | 0.31% | 0.47% | 0.31% | -0.12% | 3.39% | -0.036 | 2.90% | |
| 6/11/2021 | $9.36 | 71,995 | -2.90% | 0.20% | -0.21% | -3.15% | 3.39% | -0.928 | 64.45% | |
| 6/14/2021 | $9.08 | 180,374 | -2.99% | 0.21% | -0.03% | -3.27% | 3.39% | -0.963 | 66.24% | |
| 6/15/2021 | $8.87 | 85,376 | -2.31% | -0.20% | -0.32% | -2.38% | 3.39% | -0.701 | 51.54% | |
| 6/16/2021 | $8.97 | 173,654 | 1.13% | -0.54% | -0.02% | 1.15% | 3.39% | 0.339 | 26.45% | |
| 6/17/2021 | $9.08 | 162,966 | 1.23% | -0.04% | 0.61% | 0.95% | 3.39% | 0.279 | 21.90% | |
| 6/18/2021 | $8.64 | 394,464 | -4.85% | -1.31% | -0.01% | -4.52% | 3.39% | -1.331 | 81.43% | |
| 6/21/2021 | $8.95 | 175,442 | 3.59% | 1.40% | 0.06% | 2.82% | 3.39% | 0.830 | 59.20% | |

## Franklin Wireless Corp (FKWL)

Summary of Aggregate Damages

Damage Period:  9/28/2018 - 4/8/2021; 9/30/2019 - 4/8/2021

| | One-Trader Model[1] | 80/20 Multi-Trader Model[2] |
|---|---|---|
| **Common Stock** | | |
| (NASDAQ Ticker Symbol: FKWL) | | |
| **Damage Period: 9/28/2018 - 4/8/2021** | | |
| **Retained Shares** | 4.3 million | 3.3 million |
| **Damages Scenario 1** | $20.6 million | $18.6 million |
| **Damages Scenario 2** | $19.3 million | $17.5 million |
| **Damage Period: 9/30/2019 - 4/8/2021** | | |
| **Retained Shares** | 3.9 million | 3.1 million |
| **Damages Scenario 1** | $20.6 million | $18.6 million |
| **Damages Scenario 2** | $19.3 million | $17.5 million |

**General Assumptions**

• Constant $ price inflation is measured using the company-specific returns observed on the following dates:

| Date | Scenario 1 | Scenario 2 | Previous Closing Price | Actual Return | Company-Specific Return | Contribution to Price Inflation | Statistically Significant at 95% Level | Statistically Significant at 90% Level |
|---|---|---|---|---|---|---|---|---|
| 4/5/2021 | X | | $21.12 | -1.66% | -2.37% | $0.50 | No | No |
| 4/8/2021 | X | X | $20.15 | -14.00% | -14.35% | $2.89 | **Yes** | **Yes** |
| 4/9/2021 | X | X | $17.33 | -23.49% | -23.81% | $4.13 | **Yes** | **Yes** |
| **Total Scenario 1** | | | | | | **$7.52** | | |
| **Total Scenario 2** | | | | | | **$7.02** | | |

• This analysis assumes that 100% of the company-specific returns used to measure price inflation were *caused* by the revelation of the alleged fraud. No effort has been made to disentangle any non-fraud-related company-specific information that may have been disclosed contemporaneously.

• In accordance with *Dura,* no damages are incurred on shares sold before the first corrective disclosure date, or on shares purchased and sold between two consecutive corrective disclosure dates.

• For conservatism, the proportional trading models presented above withhold the minimum number of shares held by each institution during the Damage Period, assuming these shares were not traded, and thereby restricting the number of shares allowed to become damaged.   Collectively, the minimum number of FKWL shares held by institutions was 2.0 million shares out of approximately 11.6 million shares outstanding at the end of the Damage Period.

• Changes in reported short interest are applied to increase or decrease shares available to trade in the one-trader and multi-trader models.  An increase in short interest increases the number of shares which can and do trade; a decrease in short interest withdraws tradable shares from the market.

• The average closing price of FKWL stock during the PSLRA 90-day lookback period is $10.60, which constrains damages on 81.7% (74.1%) of the trading days during the Damage Period beginning 9/28/2018 (9/30/2019) for Scenario 1 and 79.8% (71.6%) for Scenario 2.

# Franklin Wireless Corp (FKWL)

Summary of Aggregate Damages

Damage Period:  9/28/2018 - 4/8/2021; 9/30/2019 - 4/8/2021

## Notes Regarding Section 10(b) Trading Models

**1.**  The proportional **One-Trader Model** posits that each share purchased during the Damage Period has the same chance of being sold on a subsequent day of the Damage Period as any other share in the float, and that shares purchased on day one of the Damage Period have, on average, a probability of being sold on day two equal to the adjusted volume-to-float ratio on day two.

**2.** The proportional **80/20 Multi-Trader Model** posits two active traders (e.g., institutions and individuals) with different holdings and propensities to trade.  The so-called "80/20" split between the two sets of traders specifies a large set of "slow" traders (i.e., they hold 80% of shares available, but trade 20% of the volume) and a small set of "fast" traders (i.e., they hold 20% of shares available, but trade 80% of the volume).  This model has been advocated by representative authors from Cornerstone Research, an economic consulting firm frequently engaged by defendants in class action securities litigation. (See William H. Beaver, James K. Malernee and Michael C. Keeley, "Stock Trading Behavior and Damage Estimation in Securities Cases," Cornerstone Research working paper, 1993.)  Please note that the 80/20 split employed here is used only to highlight the different results that are obtained from using one- and multi-trader models.  A properly calibrated multi-trader model, which uses actual institutional holdings (source: SEC Form 13-F data) and observed block trading frequency (source: NYSE TAQ database), will provide a different estimate of aggregate damages than the 80/20 multi-trader model presented here.

## Inputs and Further Assumptions:

i. FKWL's closing stock price and U.S. trading volume as reported by Bloomberg (FKWL US Equity);

ii. Outstanding shares of stock as reported in FKWL's SEC Filings;

iii. Monthly short interest in FKWL stock as reported by Bloomberg;

iv. Institutional and insider holdings data for FKWL stock as reported by Thomson Reuters Eikon;

v. Trading volume has been reduced by 21% to correct for the typical level of dealer-intermediated trading. Note that approximately 1% of FKWL's trading volume was on the NASDAQ, while the remaining 99% occurred on the NYSE and various Alternative Trading Systems (ATSs).

## Franklin Wireless Corp (FKWL): Constant $ Price Inflation, Scenario 1



## Franklin Wireless Corp (FKWL): Constant $ Price Inflation, Scenario 2



## Franklin Wireless Corp (FKWL)

**Regression Model Output**

| Regression Statistics | |
|---|---|
| R-Square | 0.0153 |
| Adjusted R-Square | -0.0010 |
| Standard Error | 0.03394 |
| Observations | 124 |
| Durbin-Watson | 2.348 |

| ANOVA | df | SS | MS | F | Significance F |
|---|---|---|---|---|---|
| Regression | 2 | 0.002 | 0.001 | 0.940 | 0.393 |
| Residual | 121 | 0.139 | 0.001 | | |
| Total | 123 | 0.142 | | | |

| | Coefficients | Standard Error | t Stat | P-value | Lower 95% | Upper 95% |
|---|---|---|---|---|---|---|
| Intercept | 0.002 | 0.003 | 0.641 | 0.523 | -0.004 | 0.008 |
| Market Return | 0.401 | 0.302 | 1.326 | 0.187 | -0.198 | 0.999 |
| Industry Residual Return | 0.162 | 0.465 | 0.349 | 0.728 | -0.759 | 1.083 |

Regression period:     10/5/2020 - 4/4/2021

Industry Index comprised of: NASDAQ Telecommunications Index (Bloomberg Ticker: CUTL Index)

Expected FKWL Return = 0.00198 + (0.40095 * Market Return) + (0.16223 * Industry Residual Return)

# Franklin Wireless Corp (FKWL)

**Actual vs. Predicted Returns**

Control Period: 10/5/2020 - 4/4/2021

Note [1]:  "**", "*", represent significance at the 95% and 90% confidence level, respectively.

| Date | Closing Price | Volume | Actual Return | Market Return | Industry Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level | Statistical Significance[1] |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/28/2018 | $2.05 | 5,030 | 0.00% | -0.03% | 0.33% | -0.24% | 3.39% | -0.070 | 5.60% | |
| 10/2/2018 | $2.05 | 175 | 0.00% | 0.33% | -0.51% | -0.25% | 3.39% | -0.073 | 5.79% | |
| 10/5/2018 | $2.00 | 603 | -2.44% | -1.27% | -0.30% | -2.08% | 3.39% | -0.612 | 45.86% | |
| 10/10/2018 | $1.90 | 504 | -5.00% | -3.43% | -1.61% | -3.56% | 3.39% | -1.049 | 70.37% | |
| 10/11/2018 | $1.90 | 520 | 0.00% | -2.06% | -0.46% | 0.70% | 3.39% | 0.207 | 16.33% | |
| 10/12/2018 | $1.90 | 1,458 | 0.00% | 1.43% | 1.45% | -1.01% | 3.39% | -0.297 | 23.27% | |
| 10/16/2018 | $1.90 | 1,300 | 0.00% | 1.55% | -0.55% | -0.73% | 3.39% | -0.215 | 17.02% | |
| 10/17/2018 | $1.90 | 350 | 0.00% | -0.02% | 0.19% | -0.22% | 3.39% | -0.065 | 5.17% | |
| 10/23/2018 | $1.90 | 1,515 | 0.00% | -2.42% | 1.09% | 0.59% | 3.39% | 0.175 | 13.88% | |
| 10/29/2018 | $2.00 | 1,500 | 5.26% | -3.63% | -0.52% | 6.60% | 3.39% | 1.946 | 94.60% | * |
| 10/30/2018 | $2.00 | 769 | 0.00% | 1.58% | -0.18% | -0.80% | 3.39% | -0.236 | 18.61% | |
| 10/31/2018 | $2.04 | 129 | 2.00% | 1.09% | 2.17% | 1.01% | 3.39% | 0.299 | 23.42% | |
| 11/2/2018 | $2.05 | 1,100 | 0.49% | 0.43% | -0.12% | 0.14% | 3.39% | 0.041 | 3.27% | |
| 11/5/2018 | $2.05 | 370 | 0.00% | 0.56% | 0.23% | -0.46% | 3.39% | -0.136 | 10.77% | |
| 11/6/2018 | $1.85 | 16,828 | -9.76% | 0.63% | -0.12% | -10.19% | 3.39% | -3.002 | 99.67% | ** |
| 11/7/2018 | $1.90 | 400 | 2.70% | 2.12% | 0.78% | 1.53% | 3.39% | 0.450 | 34.66% | |
| 11/13/2018 | $1.95 | 1,509 | 2.63% | -3.19% | -1.65% | 3.98% | 3.39% | 1.172 | 75.67% | |
| 11/14/2018 | $2.10 | 7,490 | 7.69% | -0.73% | -0.39% | 7.85% | 3.39% | 2.313 | 97.76% | ** |
| 11/15/2018 | $2.25 | 9,388 | 7.14% | 1.09% | 2.52% | 6.10% | 3.39% | 1.797 | 92.51% | * |
| 11/27/2018 | $2.25 | 7,602 | 0.00% | -1.72% | 0.42% | 0.42% | 3.39% | 0.124 | 9.88% | |
| 11/28/2018 | $2.30 | 19,600 | 2.22% | 2.30% | 0.07% | 1.09% | 3.39% | 0.321 | 25.14% | |
| 11/29/2018 | $2.17 | 547 | -5.65% | -0.20% | -0.01% | -5.77% | 3.39% | -1.700 | 90.83% | * |
| 11/30/2018 | $2.28 | 12,600 | 5.07% | 0.84% | -0.11% | 4.55% | 3.39% | 1.342 | 81.78% | |
| 12/4/2018 | $2.20 | 295 | -3.51% | -2.17% | 0.39% | -2.90% | 3.39% | -0.854 | 60.52% | |
| 12/7/2018 | $2.20 | 20,200 | 0.00% | -2.43% | 0.43% | 0.71% | 3.39% | 0.209 | 16.51% | |
| 12/17/2018 | $1.80 | 201 | -18.18% | -3.27% | -0.93% | -16.92% | 3.39% | -4.985 | 100.00% | ** |
| 12/18/2018 | $2.00 | 1,100 | 11.11% | 0.02% | -0.29% | 10.95% | 3.39% | 3.227 | 99.84% | ** |
| 12/19/2018 | $2.00 | 8,618 | 0.00% | -1.53% | -0.04% | 0.42% | 3.39% | 0.124 | 9.88% | |
| 12/20/2018 | $2.08 | 2,700 | 3.80% | -1.57% | 0.08% | 4.22% | 3.39% | 1.243 | 78.39% | |
| 12/21/2018 | $2.05 | 7,800 | -1.25% | -2.06% | -0.36% | -0.57% | 3.39% | -0.167 | 13.22% | |
| 12/24/2018 | $2.05 | 5,925 | 0.00% | -2.70% | -0.36% | 0.94% | 3.39% | 0.278 | 21.87% | |
| 12/26/2018 | $2.05 | 2,586 | 0.00% | 4.96% | 0.15% | -2.21% | 3.39% | -0.651 | 48.39% | |
| 12/27/2018 | $2.05 | 3,701 | 0.00% | 0.87% | -0.15% | -0.52% | 3.39% | -0.154 | 12.18% | |
| 12/31/2018 | $2.27 | 85,966 | 10.73% | 0.75% | 0.39% | 10.17% | 3.39% | 2.996 | 99.67% | ** |
| 1/2/2019 | $2.40 | 3,200 | 5.73% | 0.13% | 0.01% | 5.48% | 3.39% | 1.614 | 89.08% | |
| 1/8/2019 | $2.50 | 8,300 | 4.17% | 2.59% | 0.34% | 2.87% | 3.39% | 0.847 | 60.13% | |
| 1/9/2019 | $2.45 | 7,148 | -2.00% | 0.44% | -0.70% | -2.26% | 3.39% | -0.666 | 49.36% | |
| 1/10/2019 | $2.45 | 600 | 0.00% | 0.45% | -0.26% | -0.34% | 3.39% | -0.099 | 7.89% | |
| 1/14/2019 | $2.44 | 870 | -0.61% | -0.53% | 0.15% | -0.62% | 3.39% | -0.183 | 14.51% | |
| 1/15/2019 | $2.59 | 5,330 | 6.37% | 1.07% | -0.08% | 5.75% | 3.39% | 1.694 | 90.72% | * |
| 1/17/2019 | $2.55 | 1,425 | -1.54% | 1.00% | -0.97% | -1.98% | 3.39% | -0.585 | 44.01% | |
| 1/18/2019 | $2.75 | 27,100 | 7.84% | 1.32% | 0.14% | 7.09% | 3.39% | 2.090 | 96.13% | ** |
| 1/22/2019 | $2.83 | 32,783 | 2.91% | -1.41% | 0.53% | 3.19% | 3.39% | 0.940 | 65.10% | |
| 1/23/2019 | $2.75 | 10,800 | -2.83% | 0.22% | 0.96% | -3.27% | 3.39% | -0.963 | 66.26% | |
| 1/24/2019 | $2.75 | 100 | 0.00% | 0.14% | 0.29% | -0.30% | 3.39% | -0.089 | 7.06% | |
| 1/25/2019 | $2.80 | 6,716 | 1.82% | 0.85% | -0.06% | 1.29% | 3.39% | 0.380 | 29.52% | |
| 1/28/2019 | $2.84 | 15,000 | 1.43% | -0.78% | -0.06% | 1.55% | 3.39% | 0.458 | 35.23% | |
| 1/29/2019 | $2.85 | 16,450 | 0.35% | -0.14% | 0.28% | 0.17% | 3.39% | 0.049 | 3.92% | |
| 1/30/2019 | $2.84 | 4,793 | -0.35% | 1.57% | -0.14% | -1.15% | 3.39% | -0.340 | 26.57% | |
| 1/31/2019 | $2.75 | 37,700 | -3.17% | 0.88% | 0.49% | -3.80% | 3.39% | -1.120 | 73.49% | |
| 2/1/2019 | $2.80 | 16,287 | 1.82% | 0.10% | -0.01% | 1.58% | 3.39% | 0.466 | 35.77% | |
| 2/4/2019 | $2.76 | 3,500 | -1.43% | 0.68% | -0.59% | -1.80% | 3.39% | -0.531 | 40.38% | |
| 2/5/2019 | $2.75 | 12,509 | -0.36% | 0.47% | -1.24% | -0.55% | 3.39% | -0.161 | 12.79% | |
| 2/7/2019 | $2.75 | 25,359 | 0.00% | -1.13% | 0.33% | 0.20% | 3.39% | 0.060 | 4.74% | |
| 2/12/2019 | $2.79 | 10,441 | 1.45% | 1.47% | 1.38% | 0.44% | 3.39% | 0.131 | 10.37% | |
| 2/15/2019 | $2.61 | 350 | -6.47% | 1.18% | 1.92% | -7.45% | 3.39% | -2.195 | 96.99% | ** |
| 2/19/2019 | $2.62 | 8,674 | 0.40% | 0.16% | 0.38% | 0.08% | 3.39% | 0.024 | 1.89% | |
| 2/20/2019 | $2.75 | 2,299 | 4.96% | 0.20% | -0.10% | 4.70% | 3.39% | 1.385 | 83.15% | |
| 2/25/2019 | $2.70 | 3,615 | -1.82% | 0.44% | 1.12% | -2.37% | 3.39% | -0.699 | 51.40% | |

## Franklin Wireless Corp (FKWL)

**Actual vs. Predicted Returns**

Control Period: 10/5/2020 - 4/4/2021

Note [1]: "**", "*", represent significance at the 95% and 90% confidence level, respectively.

| Date | Closing Price | Volume | Actual Return | Market Return | Industry Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level | Statistical Significance[1] |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/26/2019 | $2.74 | 9,985 | 1.30% | -0.08% | 0.26% | 1.09% | 3.39% | 0.321 | 25.10% | |
| 3/7/2019 | $2.69 | 9,163 | -1.65% | -1.53% | 0.51% | -1.31% | 3.39% | -0.387 | 30.04% | |
| 3/12/2019 | $2.57 | 742 | -4.46% | 1.56% | -0.15% | -5.26% | 3.39% | -1.550 | 87.64% | |
| 3/13/2019 | $2.70 | 229 | 4.90% | 0.70% | 0.07% | 4.41% | 3.39% | 1.300 | 80.39% | |
| 3/15/2019 | $2.60 | 5,700 | -3.56% | 0.45% | 0.85% | -4.08% | 3.39% | -1.201 | 76.79% | |
| 3/18/2019 | $2.60 | 22,629 | 0.00% | 0.37% | 0.19% | -0.38% | 3.39% | -0.111 | 8.83% | |
| 3/19/2019 | $2.65 | 15,363 | 1.92% | -0.01% | -0.58% | 1.82% | 3.39% | 0.537 | 40.80% | |
| 3/20/2019 | $2.80 | 13,220 | 5.66% | -0.29% | -0.05% | 5.59% | 3.39% | 1.646 | 89.77% | |
| 3/27/2019 | $2.58 | 429 | -7.86% | -0.65% | 0.08% | -7.81% | 3.39% | -2.301 | 97.69% | ** |
| 3/29/2019 | $2.80 | 9,969 | 8.53% | 1.06% | -0.37% | 7.97% | 3.39% | 2.347 | 97.95% | ** |
| 4/3/2019 | $2.70 | 3,016 | -3.57% | 1.38% | 1.36% | -4.54% | 3.39% | -1.339 | 81.68% | |
| 4/5/2019 | $2.60 | 5,295 | -3.70% | 0.70% | -0.38% | -4.12% | 3.39% | -1.214 | 77.28% | |
| 4/8/2019 | $2.50 | 5,491 | -3.85% | 0.11% | 0.41% | -4.15% | 3.39% | -1.223 | 77.65% | |
| 4/9/2019 | $2.40 | 501 | -4.00% | -0.58% | 0.05% | -3.97% | 3.39% | -1.171 | 75.61% | |
| 4/11/2019 | $2.55 | 500 | 6.25% | 0.36% | 0.75% | 5.79% | 3.39% | 1.705 | 90.92% | * |
| 4/12/2019 | $2.67 | 219 | 4.82% | 0.67% | 0.48% | 4.28% | 3.39% | 1.261 | 79.01% | |
| 4/15/2019 | $2.40 | 5,214 | -10.21% | -0.06% | 0.35% | -10.44% | 3.39% | -3.077 | 99.74% | ** |
| 4/16/2019 | $2.62 | 1,014 | 9.17% | 0.05% | 0.59% | 8.85% | 3.39% | 2.608 | 98.98% | ** |
| 4/18/2019 | $2.70 | 8,272 | 3.05% | -0.06% | -0.66% | 2.99% | 3.39% | 0.880 | 61.92% | |
| 4/22/2019 | $2.59 | 4,400 | -4.11% | 0.10% | -0.02% | -4.35% | 3.39% | -1.281 | 79.72% | |
| 4/23/2019 | $2.50 | 5,034 | -3.44% | 0.89% | -0.37% | -3.93% | 3.39% | -1.159 | 75.11% | |
| 4/26/2019 | $2.21 | 197 | -11.60% | 0.21% | -1.68% | -11.61% | 3.39% | -3.421 | 99.91% | ** |
| 4/30/2019 | $2.60 | 8,590 | 17.65% | 0.21% | 0.01% | 17.36% | 3.39% | 5.116 | 100.00% | ** |
| 5/2/2019 | $2.62 | 2,782 | 0.73% | -0.96% | -0.45% | 0.99% | 3.39% | 0.292 | 22.89% | |
| 5/9/2019 | $2.45 | 1,100 | -6.45% | -1.55% | -1.54% | -5.78% | 3.39% | -1.703 | 90.89% | * |
| 5/10/2019 | $2.60 | 2,790 | 6.12% | 0.41% | 0.19% | 5.73% | 3.39% | 1.688 | 90.61% | * |
| 5/14/2019 | $2.51 | 2,573 | -3.62% | -1.62% | -1.27% | -2.96% | 3.39% | -0.872 | 61.49% | |
| 5/15/2019 | $2.60 | 5,077 | 3.75% | 0.60% | 0.26% | 3.27% | 3.39% | 0.963 | 66.26% | |
| 5/23/2019 | $2.60 | 350 | 0.00% | -0.95% | 2.27% | -0.18% | 3.39% | -0.054 | 4.31% | |
| 5/28/2019 | $2.60 | 1,750 | 0.00% | -0.69% | 0.31% | 0.03% | 3.39% | 0.008 | 0.66% | |
| 5/31/2019 | $2.60 | 6,500 | 0.00% | -1.76% | -1.44% | 0.74% | 3.39% | 0.219 | 17.28% | |
| 6/3/2019 | $2.58 | 419 | -0.77% | -0.28% | 0.15% | -0.88% | 3.39% | -0.260 | 20.45% | |
| 6/6/2019 | $2.59 | 2,274 | 0.39% | 3.65% | 1.24% | -1.48% | 3.39% | -0.435 | 33.59% | |
| 6/7/2019 | $2.59 | 1,250 | 0.00% | 1.06% | 0.55% | -0.71% | 3.39% | -0.210 | 16.57% | |
| 6/13/2019 | $2.60 | 5,912 | 0.31% | 0.67% | -0.73% | -0.04% | 3.39% | -0.012 | 0.95% | |
| 6/14/2019 | $2.50 | 3,597 | -3.77% | -0.15% | -1.71% | -3.63% | 3.39% | -1.071 | 71.35% | |
| 6/17/2019 | $2.55 | 300 | 1.84% | 0.09% | 0.76% | 1.48% | 3.39% | 0.437 | 33.68% | |
| 6/18/2019 | $2.61 | 100 | 2.51% | 0.97% | 0.46% | 1.85% | 3.39% | 0.545 | 41.35% | |
| 6/19/2019 | $2.45 | 4,000 | -6.13% | 0.30% | 0.16% | -6.47% | 3.39% | -1.907 | 94.12% | * |
| 6/20/2019 | $2.42 | 320 | -1.22% | 0.96% | 0.58% | -1.90% | 3.39% | -0.560 | 42.32% | |
| 6/21/2019 | $2.40 | 202 | -0.83% | -0.12% | -1.01% | -0.81% | 3.39% | -0.239 | 18.88% | |
| 6/24/2019 | $2.49 | 5,015 | 3.75% | -0.17% | 0.12% | 3.60% | 3.39% | 1.061 | 70.94% | |
| 6/26/2019 | $2.47 | 100 | -0.80% | -1.07% | -0.41% | -0.50% | 3.39% | -0.149 | 11.79% | |
| 6/28/2019 | $2.45 | 10,126 | -0.81% | 0.98% | -2.26% | -1.03% | 3.39% | -0.304 | 23.86% | |
| 7/1/2019 | $2.16 | 1,202 | -11.84% | 0.77% | -0.49% | -12.26% | 3.39% | -3.613 | 99.96% | ** |
| 7/2/2019 | $2.50 | 107 | 15.74% | 0.30% | 1.11% | 15.24% | 3.39% | 4.492 | 100.00% | ** |
| 7/5/2019 | $2.45 | 200 | -2.00% | 0.62% | 1.10% | -2.62% | 3.39% | -0.773 | 55.92% | |
| 7/9/2019 | $2.45 | 105 | 0.00% | -0.33% | -0.06% | -0.06% | 3.39% | -0.017 | 1.32% | |
| 7/11/2019 | $2.45 | 13,124 | 0.00% | 0.68% | 1.10% | -0.65% | 3.39% | -0.191 | 15.15% | |
| 7/15/2019 | $2.40 | 1,357 | -2.04% | 0.49% | 0.74% | -2.55% | 3.39% | -0.753 | 54.69% | |
| 7/17/2019 | $2.37 | 300 | -1.25% | -0.99% | -0.32% | -1.00% | 3.39% | -0.295 | 23.14% | |
| 7/18/2019 | $2.30 | 3,965 | -2.95% | 0.37% | -0.10% | -3.28% | 3.39% | -0.967 | 66.47% | |
| 7/19/2019 | $2.35 | 2,028 | 2.17% | -0.61% | -0.03% | 2.23% | 3.39% | 0.656 | 48.71% | |
| 7/22/2019 | $2.40 | 3,606 | 2.13% | 0.29% | 0.07% | 1.80% | 3.39% | 0.532 | 40.40% | |
| 7/24/2019 | $2.45 | 553 | 2.08% | 1.16% | -0.55% | 1.51% | 3.39% | 0.445 | 34.27% | |
| 7/26/2019 | $2.45 | 2,825 | 0.00% | 0.21% | 0.29% | -0.33% | 3.39% | -0.097 | 7.69% | |
| 7/29/2019 | $2.44 | 1,200 | -0.41% | -0.16% | 0.12% | -0.56% | 3.39% | -0.165 | 13.11% | |
| 7/31/2019 | $2.17 | 455 | -11.07% | -1.33% | -1.36% | -10.51% | 3.39% | -3.096 | 99.76% | ** |
| 8/1/2019 | $2.50 | 24,900 | 15.21% | -0.89% | 0.34% | 15.31% | 3.39% | 4.511 | 100.00% | ** |

## Franklin Wireless Corp (FKWL)

**Actual vs. Predicted Returns**

Control Period: 10/5/2020 - 4/4/2021

Note [1]: "**", "*", represent significance at the 95% and 90% confidence level, respectively.

| Date | Closing Price | Volume | Actual Return | Market Return | Industry Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level | Statistical Significance[1] |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/2/2019 | $2.60 | 50,316 | 4.00% | -0.72% | -2.29% | 4.46% | 3.39% | 1.315 | 80.89% | |
| 8/5/2019 | $2.73 | 21,000 | 5.00% | -2.97% | -0.28% | 6.04% | 3.39% | 1.780 | 92.23% | * |
| 8/6/2019 | $2.83 | 59,009 | 3.48% | 1.31% | 0.56% | 2.67% | 3.39% | 0.786 | 56.64% | |
| 8/7/2019 | $2.85 | 4,440 | 0.88% | 0.08% | -0.62% | 0.76% | 3.39% | 0.223 | 17.57% | |
| 8/8/2019 | $2.82 | 100 | -1.05% | 1.90% | -0.09% | -2.00% | 3.39% | -0.589 | 44.31% | |
| 8/9/2019 | $2.82 | 1,600 | 0.00% | -0.65% | -0.77% | 0.19% | 3.39% | 0.055 | 4.38% | |
| 8/12/2019 | $2.60 | 1,194 | -7.80% | -1.18% | -0.36% | -7.47% | 3.39% | -2.200 | 97.03% | ** |
| 8/13/2019 | $2.60 | 3,467 | 0.00% | 1.48% | 0.43% | -0.86% | 3.39% | -0.254 | 19.99% | |
| 8/14/2019 | $2.60 | 22,762 | 0.00% | -2.90% | -0.43% | 1.03% | 3.39% | 0.305 | 23.90% | |
| 8/19/2019 | $2.55 | 108 | -1.92% | 2.97% | -4.56% | -2.57% | 3.39% | -0.757 | 54.97% | |
| 8/20/2019 | $2.65 | 20,665 | 3.92% | -0.78% | -0.31% | 4.09% | 3.39% | 1.205 | 76.93% | |
| 8/22/2019 | $2.57 | 1,950 | -3.02% | 0.78% | -0.30% | -3.48% | 3.39% | -1.026 | 69.29% | |
| 8/26/2019 | $2.60 | 9,150 | 1.17% | -1.51% | -0.28% | 1.62% | 3.39% | 0.478 | 36.62% | |
| 8/29/2019 | $2.67 | 100 | 2.69% | 1.63% | -1.05% | 2.01% | 3.39% | 0.593 | 44.57% | |
| 8/30/2019 | $2.67 | 10,653 | 0.00% | 0.08% | -0.61% | -0.13% | 3.39% | -0.038 | 3.03% | |
| 9/5/2019 | $2.33 | 9,500 | -12.73% | 1.73% | 0.52% | -13.71% | 3.39% | -4.040 | 99.99% | ** |
| 9/6/2019 | $2.63 | 1,029 | 12.88% | 0.09% | 0.77% | 12.51% | 3.39% | 3.687 | 99.97% | ** |
| 9/9/2019 | $2.61 | 600 | -0.76% | 0.00% | -0.28% | -0.91% | 3.39% | -0.269 | 21.14% | |
| 9/11/2019 | $2.58 | 1,100 | -1.15% | 0.76% | 1.91% | -1.96% | 3.39% | -0.579 | 43.61% | |
| 9/12/2019 | $2.40 | 5,236 | -6.98% | 0.30% | -0.42% | -7.23% | 3.39% | -2.130 | 96.48% | ** |
| 9/16/2019 | $2.28 | 1,880 | -5.00% | -0.36% | 0.23% | -5.09% | 3.39% | -1.501 | 86.39% | |
| 9/17/2019 | $2.25 | 2,610 | -1.32% | 0.26% | -0.98% | -1.46% | 3.39% | -0.430 | 33.19% | |
| 9/19/2019 | $2.28 | 300 | 1.33% | 0.04% | -0.23% | 1.16% | 3.39% | 0.340 | 26.58% | |
| 9/25/2019 | $2.10 | 15,000 | -7.89% | -0.72% | 0.74% | -7.93% | 3.39% | -2.335 | 97.88% | ** |
| 9/26/2019 | $2.11 | 1,500 | 0.48% | -0.24% | -1.08% | 0.55% | 3.39% | 0.161 | 12.80% | |
| 9/27/2019 | $2.10 | 10,411 | -0.47% | -0.52% | -0.16% | -0.44% | 3.39% | -0.129 | 10.24% | |
| 9/30/2019 | $2.23 | 200 | 6.19% | 0.51% | 0.53% | 5.70% | 3.39% | 1.680 | 90.45% | * |
| 10/1/2019 | $2.21 | 340 | -0.90% | -1.22% | -1.51% | -0.36% | 3.39% | -0.106 | 8.43% | |
| 10/2/2019 | $2.45 | 272 | 10.86% | -1.79% | -0.55% | 11.47% | 3.39% | 3.379 | 99.90% | ** |
| 10/3/2019 | $2.40 | 38,900 | -2.04% | 0.82% | 0.50% | -2.65% | 3.39% | -0.781 | 56.36% | |
| 10/9/2019 | $2.37 | 1,500 | -1.25% | 0.34% | -0.32% | -1.53% | 3.39% | -0.451 | 34.72% | |
| 10/17/2019 | $2.30 | 6,200 | -2.95% | 2.72% | -0.74% | -4.12% | 3.39% | -1.214 | 77.29% | |
| 10/18/2019 | $2.33 | 1,700 | 1.30% | -0.39% | -0.02% | 1.27% | 3.39% | 0.373 | 29.00% | |
| 10/21/2019 | $2.33 | 1,100 | 0.00% | 0.69% | 0.45% | -0.55% | 3.39% | -0.161 | 12.78% | |
| 10/22/2019 | $2.36 | 2,370 | 1.29% | -0.35% | 0.35% | 1.17% | 3.39% | 0.346 | 27.02% | |
| 10/23/2019 | $2.37 | 13,600 | 0.42% | 0.29% | -0.90% | 0.26% | 3.39% | 0.076 | 6.01% | |
| 10/24/2019 | $2.39 | 4,010 | 0.84% | 0.19% | -1.15% | 0.75% | 3.39% | 0.222 | 17.56% | |
| 10/31/2019 | $2.39 | 3,100 | 0.00% | 0.92% | 1.10% | -0.75% | 3.39% | -0.220 | 17.37% | |
| 11/4/2019 | $2.45 | 8,200 | 2.51% | 1.35% | -1.44% | 2.00% | 3.39% | 0.591 | 44.41% | |
| 11/5/2019 | $2.30 | 2,777 | -6.12% | -0.12% | 0.69% | -6.39% | 3.39% | -1.881 | 93.77% | * |
| 11/6/2019 | $2.35 | 7,721 | 2.17% | 0.08% | 0.51% | 1.86% | 3.39% | 0.549 | 41.58% | |
| 11/13/2019 | $2.10 | 24,859 | -10.64% | 0.63% | -1.15% | -10.90% | 3.39% | -3.213 | 99.83% | ** |
| 11/14/2019 | $2.15 | 16,870 | 2.38% | 0.11% | -4.93% | 2.94% | 3.39% | 0.866 | 61.18% | |
| 11/15/2019 | $2.15 | 47,323 | 0.00% | 0.79% | -0.12% | -0.49% | 3.39% | -0.145 | 11.54% | |
| 11/18/2019 | $2.27 | 17,681 | 5.58% | 0.05% | -0.03% | 5.37% | 3.39% | 1.582 | 88.36% | |
| 11/19/2019 | $2.25 | 454 | -0.88% | -0.05% | 0.25% | -1.10% | 3.39% | -0.323 | 25.30% | |
| 11/20/2019 | $2.25 | 5,000 | 0.00% | -0.36% | -0.16% | -0.03% | 3.39% | -0.008 | 0.67% | |
| 11/21/2019 | $2.29 | 8,703 | 1.78% | -0.15% | -0.29% | 1.69% | 3.39% | 0.497 | 38.01% | |
| 11/22/2019 | $2.29 | 17,500 | 0.00% | 0.22% | 0.23% | -0.32% | 3.39% | -0.095 | 7.55% | |
| 11/25/2019 | $2.36 | 5,326 | 3.06% | 0.76% | 0.35% | 2.50% | 3.39% | 0.736 | 53.66% | |
| 11/26/2019 | $2.40 | 31,123 | 1.69% | 0.22% | -0.37% | 1.47% | 3.39% | 0.432 | 33.38% | |
| 11/27/2019 | $2.39 | 2,427 | -0.37% | 0.43% | -0.29% | -0.70% | 3.39% | -0.205 | 16.24% | |
| 11/29/2019 | $2.37 | 36,189 | -0.88% | -0.38% | 0.33% | -0.98% | 3.39% | -0.288 | 22.61% | |
| 12/3/2019 | $2.20 | 9,277 | -7.17% | -1.51% | -0.47% | -6.69% | 3.39% | -1.971 | 94.89% | * |
| 12/4/2019 | $2.20 | 9,402 | 0.00% | 0.64% | -1.04% | -0.29% | 3.39% | -0.084 | 6.71% | |
| 12/5/2019 | $2.10 | 4,007 | -4.55% | 0.18% | -1.13% | -4.63% | 3.39% | -1.365 | 82.51% | |
| 12/9/2019 | $2.23 | 1,656 | 6.19% | 0.61% | -0.59% | 5.84% | 3.39% | 1.722 | 91.24% | * |
| 12/10/2019 | $2.23 | 2,528 | 0.00% | -0.11% | 0.06% | -0.17% | 3.39% | -0.049 | 3.88% | |
| 12/11/2019 | $2.15 | 509 | -3.59% | 0.29% | 0.02% | -3.91% | 3.39% | -1.151 | 74.79% | |

## Franklin Wireless Corp (FKWL)

**Actual vs. Predicted Returns**

Control Period: 10/5/2020 - 4/4/2021

Note [1]:  "**", "*", represent significance at the 95% and 90% confidence level, respectively.

| Date | Closing Price | Volume | Actual Return | Market Return | Industry Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level | Statistical Significance[1] |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/12/2019 | $2.23 | 176 | 3.72% | 0.87% | 1.33% | 2.96% | 3.39% | 0.872 | 61.49% | |
| 12/13/2019 | $2.23 | 1,000 | 0.00% | 0.02% | -0.39% | -0.14% | 3.39% | -0.043 | 3.38% | |
| 12/16/2019 | $2.25 | 1,500 | 0.90% | 0.72% | 0.42% | 0.34% | 3.39% | 0.101 | 8.04% | |
| 12/18/2019 | $2.20 | 5,638 | -2.22% | 0.00% | 1.09% | -2.60% | 3.39% | -0.765 | 55.44% | |
| 12/19/2019 | $2.26 | 11,905 | 2.73% | 0.45% | 1.52% | 2.10% | 3.39% | 0.619 | 46.31% | |
| 12/20/2019 | $2.27 | 5,875 | 0.44% | 0.50% | -1.04% | 0.21% | 3.39% | 0.063 | 5.01% | |
| 12/24/2019 | $2.26 | 1,748 | -0.44% | 0.07% | 0.33% | -0.72% | 3.39% | -0.213 | 16.81% | |
| 12/26/2019 | $2.46 | 5,112 | 8.85% | 0.52% | -0.34% | 8.50% | 3.39% | 2.504 | 98.64% | ** |
| 12/27/2019 | $2.44 | 1,751 | -0.81% | 0.00% | -0.25% | -0.97% | 3.39% | -0.286 | 22.49% | |
| 12/30/2019 | $2.10 | 8,017 | -13.93% | -0.56% | 0.48% | -13.98% | 3.39% | -4.120 | 99.99% | ** |
| 12/31/2019 | $2.39 | 7,429 | 13.81% | 0.30% | 0.26% | 13.45% | 3.39% | 3.963 | 99.99% | ** |
| 1/7/2020 | $2.34 | 25,775 | -2.09% | 0.23% | 0.02% | -2.39% | 3.39% | -0.703 | 51.66% | |
| 1/8/2020 | $2.34 | 3,106 | 0.00% | 0.49% | -0.16% | -0.37% | 3.39% | -0.109 | 8.66% | |
| 1/9/2020 | $2.44 | 835 | 4.06% | 0.69% | -0.76% | 3.71% | 3.39% | 1.092 | 72.32% | |
| 1/10/2020 | $2.40 | 4,045 | -1.44% | -0.29% | -0.19% | -1.49% | 3.39% | -0.439 | 33.85% | |
| 1/13/2020 | $2.45 | 859 | 2.08% | 0.70% | 0.63% | 1.50% | 3.39% | 0.443 | 34.14% | |
| 1/14/2020 | $2.47 | 2,268 | 0.82% | -0.14% | 0.08% | 0.66% | 3.39% | 0.195 | 15.45% | |
| 1/15/2020 | $2.49 | 152 | 0.81% | 0.19% | 0.35% | 0.48% | 3.39% | 0.141 | 11.19% | |
| 1/17/2020 | $2.47 | 500 | -0.80% | 1.23% | 0.74% | -1.61% | 3.39% | -0.476 | 36.48% | |
| 1/21/2020 | $2.43 | 4,445 | -1.62% | -0.26% | -0.06% | -1.70% | 3.39% | -0.502 | 38.31% | |
| 1/22/2020 | $2.34 | 7,030 | -3.70% | 0.03% | 0.24% | -3.95% | 3.39% | -1.165 | 75.37% | |
| 1/23/2020 | $2.46 | 4,362 | 5.13% | 0.12% | -0.29% | 4.93% | 3.39% | 1.452 | 85.10% | |
| 1/24/2020 | $2.29 | 2,075 | -6.91% | -0.90% | 0.33% | -6.80% | 3.39% | -2.004 | 95.27% | ** |
| 1/28/2020 | $2.46 | 100 | 7.42% | -0.58% | -1.12% | 7.64% | 3.39% | 2.251 | 97.38% | ** |
| 1/30/2020 | $2.44 | 500 | -0.81% | 0.24% | -1.44% | -0.87% | 3.39% | -0.258 | 20.28% | |
| 1/31/2020 | $2.40 | 2,328 | -1.64% | -1.76% | -0.57% | -1.04% | 3.39% | -0.306 | 23.99% | |
| 2/4/2020 | $2.43 | 831 | 1.25% | 2.24% | 1.35% | -0.06% | 3.39% | -0.019 | 1.48% | |
| 2/7/2020 | $2.50 | 5,544 | 2.88% | 0.95% | 0.55% | 2.21% | 3.39% | 0.652 | 48.41% | |
| 2/10/2020 | $2.49 | 140 | -0.40% | 0.75% | 0.24% | -0.94% | 3.39% | -0.276 | 21.68% | |
| 2/11/2020 | $2.49 | 4,640 | 0.00% | 0.17% | 2.78% | -0.72% | 3.39% | -0.211 | 16.70% | |
| 2/12/2020 | $2.54 | 12,240 | 2.01% | 0.65% | 0.77% | 1.43% | 3.39% | 0.420 | 32.47% | |
| 2/13/2020 | $2.50 | 2,000 | -1.57% | -0.13% | -2.91% | -1.25% | 3.39% | -0.368 | 28.62% | |
| 2/14/2020 | $2.60 | 78,824 | 4.00% | 0.20% | -0.57% | 3.81% | 3.39% | 1.124 | 73.66% | |
| 2/18/2020 | $2.69 | 7,573 | 3.46% | -0.29% | 0.72% | 3.26% | 3.39% | 0.961 | 66.16% | |
| 2/19/2020 | $2.75 | 22,519 | 2.23% | 0.49% | -0.29% | 1.88% | 3.39% | 0.555 | 42.01% | |
| 2/20/2020 | $2.97 | 39,221 | 8.00% | -0.38% | 0.75% | 7.83% | 3.39% | 2.308 | 97.73% | ** |
| 2/21/2020 | $3.07 | 37,573 | 3.37% | -1.05% | -0.16% | 3.62% | 3.39% | 1.065 | 71.11% | |
| 2/24/2020 | $2.95 | 21,722 | -3.91% | -3.34% | -0.53% | -2.68% | 3.39% | -0.790 | 56.91% | |
| 2/25/2020 | $2.75 | 5,100 | -6.78% | -3.03% | 0.48% | -5.84% | 3.39% | -1.721 | 91.22% | * |
| 2/26/2020 | $2.95 | 4,100 | 7.27% | -0.38% | -0.46% | 7.30% | 3.39% | 2.151 | 96.65% | ** |
| 2/27/2020 | $3.15 | 6,330 | 6.78% | -4.40% | 0.39% | 8.28% | 3.39% | 2.440 | 98.39% | ** |
| 2/28/2020 | $3.21 | 38,397 | 1.90% | -0.81% | -0.08% | 2.04% | 3.39% | 0.602 | 45.17% | |
| 3/2/2020 | $3.15 | 12,556 | -1.87% | 4.61% | -1.38% | -3.69% | 3.39% | -1.087 | 72.09% | |
| 3/4/2020 | $3.15 | 1,306 | 0.00% | 1.30% | -0.46% | -0.64% | 3.39% | -0.190 | 15.02% | |
| 3/5/2020 | $3.20 | 7,322 | 1.59% | -3.37% | -0.28% | 2.79% | 3.39% | 0.821 | 58.69% | |
| 3/6/2020 | $3.28 | 1,566 | 2.50% | -1.70% | 0.35% | 2.93% | 3.39% | 0.862 | 60.99% | |
| 3/9/2020 | $3.35 | 1,315 | 2.13% | -7.59% | 0.81% | 4.85% | 3.39% | 1.428 | 84.41% | |
| 3/10/2020 | $3.60 | 8,126 | 7.46% | 4.94% | 0.11% | 5.26% | 3.39% | 1.551 | 87.65% | |
| 3/11/2020 | $3.60 | 2,057 | 0.00% | -4.88% | -0.05% | 1.77% | 3.39% | 0.521 | 39.65% | |
| 3/12/2020 | $3.60 | 1,609 | 0.00% | -9.49% | -1.09% | 3.79% | 3.39% | 1.115 | 73.31% | |
| 3/13/2020 | $3.53 | 19,993 | -1.94% | 9.32% | 1.62% | -6.14% | 3.39% | -1.810 | 92.72% | * |
| 3/16/2020 | $3.52 | 5,836 | -0.28% | -11.98% | 1.28% | 4.12% | 3.39% | 1.213 | 77.23% | |
| 3/17/2020 | $3.62 | 19,705 | 2.84% | 6.00% | -1.29% | 0.45% | 3.39% | 0.132 | 10.45% | |
| 3/18/2020 | $3.68 | 21,535 | 1.66% | -5.18% | 4.45% | 2.82% | 3.39% | 0.830 | 59.18% | |
| 3/19/2020 | $3.81 | 2,411 | 3.53% | 0.48% | 3.47% | 2.58% | 3.39% | 0.760 | 55.15% | |
| 3/20/2020 | $3.84 | 3,954 | 0.79% | -4.32% | -0.38% | 2.38% | 3.39% | 0.702 | 51.62% | |
| 3/23/2020 | $3.84 | 5,427 | 0.00% | -2.93% | 3.11% | 0.47% | 3.39% | 0.139 | 11.06% | |
| 3/24/2020 | $4.01 | 7,221 | 4.43% | 9.39% | -1.36% | 0.68% | 3.39% | 0.201 | 15.91% | |
| 3/25/2020 | $4.02 | 15,600 | 0.25% | 1.15% | -1.78% | -0.12% | 3.39% | -0.036 | 2.87% | |

## Franklin Wireless Corp (FKWL)

**Actual vs. Predicted Returns**

Control Period: 10/5/2020 - 4/4/2021

Note [1]:  "**", "*", represent significance at the 95% and 90% confidence level, respectively.

| Date | Closing Price | Volume | Actual Return | Market Return | Industry Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level | Statistical Significance[1] |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/26/2020 | $3.87 | 992 | -3.73% | 6.25% | 0.83% | -6.57% | 3.39% | -1.935 | 94.47% | * |
| 3/30/2020 | $4.05 | 1,749 | 4.65% | -0.11% | -0.70% | 4.61% | 3.39% | 1.359 | 82.33% | |
| 3/31/2020 | $4.08 | 1,120 | 0.74% | -1.59% | 0.01% | 1.18% | 3.39% | 0.348 | 27.13% | |
| 4/1/2020 | $4.00 | 7,739 | -1.96% | -4.41% | 1.99% | -0.71% | 3.39% | -0.210 | 16.57% | |
| 4/2/2020 | $4.00 | 6,445 | 0.00% | 2.30% | -0.27% | -1.08% | 3.39% | -0.317 | 24.81% | |
| 4/3/2020 | $3.97 | 769 | -0.75% | -1.50% | -0.21% | -0.31% | 3.39% | -0.092 | 7.33% | |
| 4/6/2020 | $3.99 | 8,201 | 0.38% | 7.03% | -1.20% | -2.45% | 3.39% | -0.720 | 52.74% | |
| 4/7/2020 | $3.96 | 10,526 | -0.63% | -0.16% | -0.90% | -0.62% | 3.39% | -0.181 | 14.35% | |
| 4/8/2020 | $3.99 | 11,294 | 0.76% | 3.43% | -1.08% | -0.64% | 3.39% | -0.188 | 14.91% | |
| 4/9/2020 | $4.02 | 60,092 | 0.75% | 1.46% | -1.54% | 0.22% | 3.39% | 0.064 | 5.10% | |
| 4/13/2020 | $4.05 | 10,956 | 0.75% | -1.01% | 1.06% | 0.78% | 3.39% | 0.230 | 18.15% | |
| 4/14/2020 | $4.16 | 21,411 | 2.64% | 3.07% | 0.58% | 1.12% | 3.39% | 0.330 | 25.79% | |
| 4/15/2020 | $4.16 | 23,965 | 0.07% | -2.20% | -0.01% | 0.76% | 3.39% | 0.223 | 17.60% | |
| 4/16/2020 | $4.60 | 63,414 | 10.58% | 0.58% | 0.08% | 10.13% | 3.39% | 2.985 | 99.66% | ** |
| 4/17/2020 | $4.85 | 11,841 | 5.43% | 2.68% | -0.80% | 4.29% | 3.39% | 1.264 | 79.14% | |
| 4/20/2020 | $4.72 | 2,868 | -2.68% | -1.79% | 1.32% | -2.38% | 3.39% | -0.700 | 51.48% | |
| 4/21/2020 | $4.88 | 11,691 | 3.39% | -3.06% | -1.03% | 4.59% | 3.39% | 1.352 | 82.11% | |
| 4/22/2020 | $4.85 | 4,665 | -0.61% | 2.30% | 0.82% | -1.87% | 3.39% | -0.550 | 41.66% | |
| 4/23/2020 | $4.87 | 14,663 | 0.41% | -0.05% | 0.82% | 0.10% | 3.39% | 0.030 | 2.35% | |
| 4/24/2020 | $5.13 | 17,904 | 5.34% | 1.39% | -0.35% | 4.64% | 3.39% | 1.367 | 82.58% | |
| 4/27/2020 | $5.00 | 7,596 | -2.53% | 1.47% | 0.07% | -3.33% | 3.39% | -0.982 | 67.20% | |
| 4/28/2020 | $5.15 | 6,347 | 3.00% | -0.52% | -1.01% | 3.18% | 3.39% | 0.936 | 64.88% | |
| 4/29/2020 | $5.08 | 15,692 | -1.36% | 2.66% | -0.86% | -2.48% | 3.39% | -0.732 | 53.45% | |
| 4/30/2020 | $5.20 | 9,491 | 2.36% | -0.92% | -1.68% | 2.80% | 3.39% | 0.826 | 58.98% | |
| 5/1/2020 | $5.05 | 6,097 | -2.88% | -2.79% | -0.29% | -1.91% | 3.39% | -0.564 | 42.62% | |
| 5/4/2020 | $5.13 | 2,825 | 1.58% | 0.43% | 0.91% | 1.07% | 3.39% | 0.315 | 24.63% | |
| 5/5/2020 | $5.19 | 10,778 | 1.17% | 0.90% | -0.44% | 0.68% | 3.39% | 0.201 | 15.87% | |
| 5/6/2020 | $5.17 | 11,040 | -0.48% | -0.69% | -0.33% | -0.35% | 3.39% | -0.103 | 8.19% | |
| 5/7/2020 | $5.60 | 40,926 | 8.42% | 1.19% | 1.98% | 7.43% | 3.39% | 2.188 | 96.94% | ** |
| 5/8/2020 | $5.60 | 15,532 | 0.00% | 1.71% | 1.63% | -1.15% | 3.39% | -0.338 | 26.39% | |
| 5/11/2020 | $5.64 | 9,805 | 0.71% | 0.02% | -0.05% | 0.52% | 3.39% | 0.152 | 12.07% | |
| 5/12/2020 | $5.66 | 9,761 | 0.35% | -2.04% | 0.67% | 0.87% | 3.39% | 0.255 | 20.08% | |
| 5/13/2020 | $5.66 | 4,818 | 0.00% | -1.74% | -0.70% | 0.61% | 3.39% | 0.181 | 14.30% | |
| 5/14/2020 | $5.31 | 8,674 | -6.18% | 1.17% | 1.60% | -7.11% | 3.39% | -2.095 | 96.18% | ** |
| 5/15/2020 | $5.70 | 31,667 | 7.34% | 0.40% | 0.90% | 6.84% | 3.39% | 2.015 | 95.39% | ** |
| 5/18/2020 | $5.78 | 5,798 | 1.40% | 3.16% | -0.42% | 0.01% | 3.39% | 0.002 | 0.14% | |
| 5/19/2020 | $5.82 | 12,629 | 0.69% | -1.04% | -0.12% | 0.93% | 3.39% | 0.274 | 21.54% | |
| 5/20/2020 | $5.85 | 32,908 | 0.52% | 1.68% | -0.43% | -0.29% | 3.39% | -0.085 | 6.74% | |
| 5/21/2020 | $5.86 | 5,673 | 0.09% | -0.77% | -1.49% | 0.44% | 3.39% | 0.129 | 10.24% | |
| 5/22/2020 | $5.85 | 9,004 | -0.09% | 0.25% | 0.54% | -0.47% | 3.39% | -0.139 | 11.03% | |
| 5/26/2020 | $5.88 | 16,995 | 0.51% | 1.23% | -1.18% | 0.01% | 3.39% | 0.004 | 0.32% | |
| 5/27/2020 | $5.90 | 10,076 | 0.34% | 1.48% | 0.40% | -0.52% | 3.39% | -0.153 | 12.11% | |
| 5/28/2020 | $5.87 | 4,311 | -0.51% | -0.20% | 0.31% | -0.68% | 3.39% | -0.199 | 15.75% | |
| 5/29/2020 | $5.70 | 345 | -2.90% | 0.50% | 2.68% | -3.73% | 3.39% | -1.098 | 72.57% | |
| 6/1/2020 | $5.85 | 13,768 | 2.63% | 0.38% | -0.71% | 2.40% | 3.39% | 0.706 | 51.86% | |
| 6/2/2020 | $5.84 | 390 | -0.26% | 0.82% | 0.38% | -0.85% | 3.39% | -0.249 | 19.65% | |
| 6/3/2020 | $5.55 | 28,673 | -4.88% | 1.38% | 0.02% | -5.64% | 3.39% | -1.661 | 90.07% | * |
| 6/4/2020 | $5.80 | 1,073 | 4.50% | -0.32% | -0.72% | 4.55% | 3.39% | 1.341 | 81.75% | |
| 6/5/2020 | $5.70 | 23,936 | -1.72% | 2.62% | -1.06% | -2.80% | 3.39% | -0.826 | 58.93% | |
| 6/8/2020 | $5.78 | 1,750 | 1.40% | 1.21% | 0.48% | 0.65% | 3.39% | 0.190 | 15.04% | |
| 6/9/2020 | $5.50 | 863 | -4.84% | -0.77% | -0.13% | -4.71% | 3.39% | -1.388 | 83.23% | |
| 6/10/2020 | $5.50 | 26,754 | 0.00% | -0.53% | 0.96% | -0.14% | 3.39% | -0.041 | 3.29% | |
| 6/11/2020 | $5.85 | 13,990 | 6.36% | -5.88% | -0.41% | 8.59% | 3.39% | 2.531 | 98.74% | ** |
| 6/12/2020 | $5.82 | 10,275 | -0.51% | 1.34% | 0.82% | -1.38% | 3.39% | -0.407 | 31.50% | |
| 6/15/2020 | $5.65 | 2,509 | -2.92% | 0.83% | 1.14% | -3.64% | 3.39% | -1.072 | 71.42% | |
| 6/16/2020 | $5.66 | 13,880 | 0.18% | 1.90% | -0.74% | -0.66% | 3.39% | -0.195 | 15.43% | |
| 6/17/2020 | $5.82 | 655 | 2.83% | -0.36% | -0.41% | 2.84% | 3.39% | 0.837 | 59.56% | |
| 6/18/2020 | $5.74 | 29,345 | -1.37% | 0.06% | 0.82% | -1.73% | 3.39% | -0.510 | 38.90% | |
| 6/19/2020 | $5.70 | 14,433 | -0.70% | -0.55% | 0.16% | -0.70% | 3.39% | -0.207 | 16.34% | |

## Franklin Wireless Corp (FKWL)

**Actual vs. Predicted Returns**

Control Period: 10/5/2020 - 4/4/2021

Note [1]: "**", "*", represent significance at the 95% and 90% confidence level, respectively.

| Date | Closing Price | Volume | Actual Return | Market Return | Industry Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level | Statistical Significance[1] |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/22/2020 | $5.65 | 6,987 | -0.88% | 0.65% | -0.47% | -1.26% | 3.39% | -0.371 | 28.86% | |
| 6/23/2020 | $5.40 | 3,287 | -4.42% | 0.43% | 0.03% | -4.80% | 3.39% | -1.414 | 84.01% | |
| 6/24/2020 | $5.50 | 5,290 | 1.85% | -2.58% | 1.71% | 2.41% | 3.39% | 0.711 | 52.15% | |
| 6/25/2020 | $5.70 | 31,506 | 3.64% | 1.10% | 0.26% | 2.95% | 3.39% | 0.871 | 61.43% | |
| 6/26/2020 | $5.66 | 3,769 | -0.72% | -2.42% | 1.52% | -0.19% | 3.39% | -0.057 | 4.54% | |
| 6/29/2020 | $5.46 | 8,572 | -3.52% | 1.48% | -1.47% | -4.07% | 3.39% | -1.199 | 76.72% | |
| 6/30/2020 | $5.52 | 4,094 | 1.10% | 1.55% | -1.00% | 0.44% | 3.39% | 0.131 | 10.36% | |
| 7/1/2020 | $5.46 | 1,179 | -1.09% | 0.51% | -0.40% | -1.42% | 3.39% | -0.419 | 32.42% | |
| 7/2/2020 | $5.40 | 12,746 | -1.10% | 0.48% | -0.38% | -1.43% | 3.39% | -0.420 | 32.48% | |
| 7/6/2020 | $5.11 | 5,795 | -5.37% | 1.59% | -0.28% | -6.16% | 3.39% | -1.815 | 92.80% | * |
| 7/7/2020 | $5.77 | 2,656 | 12.92% | -1.08% | -0.38% | 13.21% | 3.39% | 3.893 | 99.98% | ** |
| 7/8/2020 | $5.50 | 1,509 | -4.68% | 0.78% | -0.16% | -5.16% | 3.39% | -1.522 | 86.93% | |
| 7/9/2020 | $5.38 | 151 | -2.18% | -0.54% | 1.43% | -2.40% | 3.39% | -0.706 | 51.85% | |
| 7/10/2020 | $5.96 | 4,455 | 10.78% | 1.05% | -0.54% | 10.25% | 3.39% | 3.020 | 99.69% | ** |
| 7/13/2020 | $5.79 | 1,698 | -2.85% | -0.94% | -0.88% | -2.53% | 3.39% | -0.746 | 54.29% | |
| 7/14/2020 | $5.40 | 394 | -6.74% | 1.35% | -0.40% | -7.41% | 3.39% | -2.184 | 96.91% | ** |
| 7/15/2020 | $6.00 | 27,654 | 11.11% | 0.91% | -0.50% | 10.63% | 3.39% | 3.132 | 99.78% | ** |
| 7/16/2020 | $8.75 | 10,227 | 45.83% | -0.34% | -0.46% | 45.85% | 3.39% | 13.508 | 100.00% | ** |
| 7/17/2020 | $10.01 | 24,565 | 14.40% | 0.29% | 1.35% | 13.87% | 3.39% | 4.086 | 99.99% | ** |
| 7/20/2020 | $8.50 | 10,483 | -15.08% | 0.84% | -0.05% | -15.61% | 3.39% | -4.600 | 100.00% | ** |
| 7/21/2020 | $9.30 | 5,245 | 9.41% | 0.17% | -0.16% | 9.17% | 3.39% | 2.702 | 99.21% | ** |
| 7/22/2020 | $9.98 | 3,050 | 7.31% | 0.58% | -0.88% | 7.03% | 3.39% | 2.070 | 95.94% | ** |
| 7/23/2020 | $9.97 | 5,242 | -0.10% | -1.22% | 1.51% | -0.05% | 3.39% | -0.015 | 1.22% | |
| 7/24/2020 | $10.00 | 231 | 0.30% | -0.62% | -0.62% | 0.45% | 3.39% | 0.133 | 10.54% | |
| 7/27/2020 | $10.15 | 2,089 | 1.50% | 0.74% | 0.55% | 0.92% | 3.39% | 0.270 | 21.26% | |
| 7/28/2020 | $9.89 | 873 | -2.56% | -0.65% | -0.94% | -2.35% | 3.39% | -0.692 | 50.95% | |
| 7/29/2020 | $10.70 | 2,973 | 8.19% | 1.24% | -0.07% | 7.51% | 3.39% | 2.211 | 97.11% | ** |
| 7/30/2020 | $10.00 | 2,978 | -6.54% | -0.36% | 0.00% | -6.60% | 3.39% | -1.944 | 94.57% | * |
| 7/31/2020 | $10.55 | 2,612 | 5.50% | 0.78% | 0.53% | 4.90% | 3.39% | 1.445 | 84.90% | |
| 8/3/2020 | $9.79 | 6,692 | -7.20% | 0.72% | -0.46% | -7.62% | 3.39% | -2.244 | 97.33% | ** |
| 8/4/2020 | $9.85 | 3,959 | 0.61% | 0.36% | 0.87% | 0.13% | 3.39% | 0.038 | 3.03% | |
| 8/5/2020 | $9.81 | 1,676 | -0.41% | 0.64% | -1.08% | -0.69% | 3.39% | -0.202 | 15.99% | |
| 8/6/2020 | $10.23 | 685 | 4.28% | 0.65% | 0.04% | 3.82% | 3.39% | 1.124 | 73.69% | |
| 8/7/2020 | $10.80 | 9,481 | 5.57% | 0.08% | 1.62% | 5.08% | 3.39% | 1.496 | 86.27% | |
| 8/10/2020 | $10.79 | 1,779 | -0.09% | 0.28% | 0.19% | -0.43% | 3.39% | -0.127 | 10.08% | |
| 8/11/2020 | $10.54 | 1,926 | -2.32% | -0.80% | -0.58% | -2.10% | 3.39% | -0.619 | 46.29% | |
| 8/12/2020 | $11.75 | 15,719 | 11.48% | 1.41% | 0.17% | 10.69% | 3.39% | 3.149 | 99.79% | ** |
| 8/13/2020 | $10.90 | 15,013 | -7.23% | -0.18% | -5.00% | -6.55% | 3.39% | -1.929 | 94.40% | * |
| 8/14/2020 | $11.16 | 2,405 | 2.39% | -0.01% | -0.31% | 2.24% | 3.39% | 0.660 | 48.98% | |
| 8/17/2020 | $12.80 | 8,199 | 14.70% | 0.27% | -0.40% | 14.45% | 3.39% | 4.258 | 100.00% | ** |
| 8/18/2020 | $12.00 | 12,018 | -6.25% | 0.25% | -0.76% | -6.42% | 3.39% | -1.892 | 93.92% | * |
| 8/19/2020 | $12.45 | 8,192 | 3.75% | -0.42% | 0.02% | 3.72% | 3.39% | 1.096 | 72.46% | |
| 8/20/2020 | $12.37 | 16,951 | -0.64% | 0.32% | 0.03% | -0.97% | 3.39% | -0.287 | 22.51% | |
| 8/21/2020 | $12.25 | 11,217 | -0.97% | 0.35% | -0.66% | -1.20% | 3.39% | -0.354 | 27.60% | |
| 8/24/2020 | $12.50 | 10,926 | 2.04% | 1.02% | -0.90% | 1.58% | 3.39% | 0.466 | 35.80% | |
| 8/25/2020 | $11.35 | 7,798 | -9.20% | 0.36% | -0.52% | -9.46% | 3.39% | -2.787 | 99.38% | ** |
| 8/26/2020 | $11.00 | 16,388 | -3.08% | 1.02% | -0.23% | -3.65% | 3.39% | -1.077 | 71.62% | |
| 8/27/2020 | $9.00 | 29,622 | -18.18% | 0.17% | -0.63% | -18.35% | 3.39% | -5.406 | 100.00% | ** |
| 8/28/2020 | $9.66 | 8,994 | 7.34% | 0.68% | -0.43% | 6.94% | 3.39% | 2.046 | 95.70% | ** |
| 8/31/2020 | $10.00 | 13,427 | 3.51% | -0.21% | 0.27% | 3.35% | 3.39% | 0.987 | 67.46% | |
| 9/1/2020 | $10.00 | 8,567 | 0.00% | 0.75% | -0.79% | -0.37% | 3.39% | -0.110 | 8.71% | |
| 9/2/2020 | $10.80 | 21,454 | 8.00% | 1.55% | -0.31% | 7.23% | 3.39% | 2.131 | 96.49% | ** |
| 9/3/2020 | $11.00 | 19,580 | 1.85% | -3.49% | -0.35% | 3.11% | 3.39% | 0.917 | 63.90% | |
| 9/4/2020 | $11.50 | 1,045 | 4.55% | -0.81% | 0.21% | 4.64% | 3.39% | 1.367 | 82.59% | |
| 9/8/2020 | $12.00 | 51,437 | 4.35% | -2.77% | 0.54% | 5.17% | 3.39% | 1.524 | 87.00% | |
| 9/9/2020 | $12.00 | 1,921 | 0.00% | 2.02% | -0.94% | -0.86% | 3.39% | -0.252 | 19.87% | |
| 9/10/2020 | $12.20 | 4,705 | 1.67% | -1.75% | 0.10% | 2.16% | 3.39% | 0.635 | 47.36% | |
| 9/11/2020 | $13.22 | 8,619 | 8.36% | 0.06% | 0.26% | 8.10% | 3.39% | 2.386 | 98.14% | ** |
| 9/14/2020 | $13.15 | 4,025 | -0.53% | 1.31% | -0.40% | -1.19% | 3.39% | -0.350 | 27.28% | |

## Franklin Wireless Corp (FKWL)

**Actual vs. Predicted Returns**

Control Period: 10/5/2020 - 4/4/2021

Note [1]:  "**", "*", represent significance at the 95% and 90% confidence level, respectively.

| Date | Closing Price | Volume | Actual Return | Market Return | Industry Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level | Statistical Significance[1] |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/15/2020 | $13.75 | 11,334 | 4.56% | 0.52% | 1.06% | 3.98% | 3.39% | 1.174 | 75.71% | |
| 9/16/2020 | $14.00 | 4,037 | 1.82% | -0.46% | -0.35% | 1.86% | 3.39% | 0.548 | 41.55% | |
| 9/17/2020 | $13.50 | 14,578 | -3.57% | -0.84% | 0.00% | -3.43% | 3.39% | -1.011 | 68.60% | |
| 9/18/2020 | $14.25 | 22,645 | 5.56% | -1.12% | 0.10% | 5.79% | 3.39% | 1.706 | 90.94% | * |
| 9/21/2020 | $15.00 | 15,695 | 5.26% | -1.15% | 0.13% | 5.51% | 3.39% | 1.622 | 89.27% | |
| 9/22/2020 | $15.00 | 9,880 | 0.00% | 1.05% | 1.05% | -0.79% | 3.39% | -0.233 | 18.36% | |
| 9/23/2020 | $15.00 | 960 | 0.00% | -2.36% | -0.38% | 0.81% | 3.39% | 0.239 | 18.86% | |
| 9/24/2020 | $15.25 | 17,617 | 1.67% | 0.30% | -0.40% | 1.41% | 3.39% | 0.416 | 32.21% | |
| 9/25/2020 | $15.97 | 14,051 | 4.72% | 1.60% | -0.43% | 3.95% | 3.39% | 1.164 | 75.34% | |
| 9/28/2020 | $16.00 | 3,593 | 0.19% | 1.61% | 0.28% | -0.70% | 3.39% | -0.207 | 16.34% | |
| 9/29/2020 | $16.28 | 12,633 | 1.75% | -0.47% | -0.03% | 1.74% | 3.39% | 0.514 | 39.18% | |
| 9/30/2020 | $15.99 | 24,397 | -1.78% | 0.83% | -0.57% | -2.22% | 3.39% | -0.654 | 48.54% | |
| 10/1/2020 | $16.48 | 2,477 | 3.06% | 0.54% | 0.21% | 2.62% | 3.39% | 0.771 | 55.76% | |
| 10/2/2020 | $16.40 | 3,766 | -0.49% | -0.96% | -1.02% | -0.13% | 3.39% | -0.040 | 3.15% | |
| 10/5/2020 | $16.10 | 3,035 | -1.83% | 1.81% | -0.14% | -2.73% | 3.39% | -0.804 | 57.71% | |
| 10/6/2020 | $16.10 | 5,809 | 0.00% | -1.39% | -0.14% | 0.38% | 3.39% | 0.113 | 8.99% | |
| 10/7/2020 | $15.75 | 3,203 | -2.17% | 1.74% | -0.36% | -3.01% | 3.39% | -0.887 | 62.33% | |
| 10/8/2020 | $16.10 | 9,880 | 2.22% | 0.83% | 0.25% | 1.65% | 3.39% | 0.486 | 37.24% | |
| 10/9/2020 | $16.72 | 6,929 | 3.85% | 0.88% | -0.38% | 3.36% | 3.39% | 0.990 | 67.60% | |
| 10/12/2020 | $17.00 | 10,513 | 1.67% | 1.64% | 0.41% | 0.75% | 3.39% | 0.222 | 17.50% | |
| 10/13/2020 | $16.75 | 4,087 | -1.47% | -0.63% | 0.52% | -1.50% | 3.39% | -0.442 | 34.06% | |
| 10/14/2020 | $17.00 | 9,910 | 1.49% | -0.65% | -1.00% | 1.72% | 3.39% | 0.506 | 38.64% | |
| 10/15/2020 | $16.64 | 2,662 | -2.12% | -0.15% | -0.24% | -2.22% | 3.39% | -0.653 | 48.51% | |
| 10/16/2020 | $17.00 | 6,383 | 2.16% | 0.02% | 0.11% | 1.94% | 3.39% | 0.572 | 43.18% | |
| 10/19/2020 | $17.00 | 14,872 | 0.00% | -1.63% | -0.56% | 0.55% | 3.39% | 0.161 | 12.79% | |
| 10/20/2020 | $17.00 | 2,402 | 0.00% | 0.47% | -0.79% | -0.26% | 3.39% | -0.077 | 6.10% | |
| 10/21/2020 | $17.10 | 4,572 | 0.59% | -0.22% | 0.06% | 0.47% | 3.39% | 0.138 | 10.93% | |
| 10/22/2020 | $17.10 | 11,935 | 0.00% | 0.53% | -0.59% | -0.31% | 3.39% | -0.093 | 7.36% | |
| 10/23/2020 | $17.10 | 1,452 | 0.00% | 0.35% | -0.40% | -0.27% | 3.39% | -0.080 | 6.38% | |
| 10/26/2020 | $17.23 | 4,432 | 0.76% | -1.86% | -0.40% | 1.37% | 3.39% | 0.404 | 31.32% | |
| 10/27/2020 | $17.48 | 464 | 1.45% | -0.30% | -0.18% | 1.40% | 3.39% | 0.413 | 31.99% | |
| 10/28/2020 | $17.28 | 2,664 | -1.14% | -3.53% | 0.45% | 0.00% | 3.39% | 0.000 | 0.01% | |
| 10/29/2020 | $17.23 | 2,217 | -0.29% | 1.20% | -0.28% | -0.92% | 3.39% | -0.272 | 21.41% | |
| 10/30/2020 | $17.15 | 6,702 | -0.46% | -1.20% | 1.38% | -0.40% | 3.39% | -0.119 | 9.45% | |
| 11/2/2020 | $16.98 | 9,689 | -1.02% | 1.23% | -1.98% | -1.39% | 3.39% | -0.410 | 31.73% | |
| 11/3/2020 | $17.12 | 7,044 | 0.85% | 1.78% | 0.05% | -0.07% | 3.39% | -0.019 | 1.53% | |
| 11/4/2020 | $17.20 | 8,609 | 0.47% | 2.20% | 0.98% | -0.77% | 3.39% | -0.228 | 17.99% | |
| 11/5/2020 | $17.20 | 4,179 | 0.00% | 1.97% | 0.03% | -0.99% | 3.39% | -0.292 | 22.89% | |
| 11/6/2020 | $17.19 | 11,958 | -0.06% | -0.02% | 1.44% | -0.48% | 3.39% | -0.142 | 11.28% | |
| 11/9/2020 | $17.50 | 27,768 | 1.80% | 1.18% | -0.62% | 1.23% | 3.39% | 0.364 | 28.32% | |
| 11/10/2020 | $18.00 | 10,220 | 2.86% | -0.12% | 0.99% | 2.55% | 3.39% | 0.751 | 54.58% | |
| 11/11/2020 | $18.86 | 36,549 | 4.78% | 0.77% | 0.69% | 4.16% | 3.39% | 1.226 | 77.74% | |
| 11/12/2020 | $19.02 | 15,157 | 0.85% | -0.98% | 0.98% | 0.88% | 3.39% | 0.261 | 20.51% | |
| 11/13/2020 | $20.09 | 65,726 | 5.63% | 1.37% | 1.33% | 4.66% | 3.39% | 1.374 | 82.79% | |
| 11/16/2020 | $21.00 | 33,188 | 4.53% | 1.17% | -0.06% | 3.87% | 3.39% | 1.142 | 74.41% | |
| 11/17/2020 | $21.96 | 34,312 | 4.57% | -0.46% | 0.43% | 4.49% | 3.39% | 1.323 | 81.17% | |
| 11/18/2020 | $22.61 | 32,286 | 2.96% | -1.14% | 0.25% | 3.18% | 3.39% | 0.936 | 64.91% | |
| 11/19/2020 | $22.00 | 18,210 | -2.70% | 0.40% | 0.50% | -3.14% | 3.39% | -0.925 | 64.29% | |
| 11/20/2020 | $22.82 | 17,572 | 3.73% | -0.68% | 0.70% | 3.69% | 3.39% | 1.087 | 72.06% | |
| 11/23/2020 | $21.50 | 23,142 | -5.78% | 0.57% | -0.15% | -6.19% | 3.39% | -1.823 | 92.93% | * |
| 11/24/2020 | $20.75 | 9,683 | -3.49% | 1.62% | 0.59% | -4.43% | 3.39% | -1.305 | 80.57% | |
| 11/25/2020 | $21.40 | 5,618 | 3.13% | -0.15% | -0.08% | 3.01% | 3.39% | 0.887 | 62.30% | |
| 11/27/2020 | $21.50 | 4,613 | 0.47% | 0.25% | 0.11% | 0.15% | 3.39% | 0.045 | 3.55% | |
| 11/30/2020 | $22.99 | 9,962 | 6.93% | -0.44% | 0.24% | 6.87% | 3.39% | 2.025 | 95.49% | ** |
| 12/1/2020 | $22.75 | 8,726 | -1.04% | 1.13% | 0.06% | -1.70% | 3.39% | -0.502 | 38.36% | |
| 12/2/2020 | $23.00 | 5,805 | 1.10% | 0.19% | 0.07% | 0.81% | 3.39% | 0.240 | 18.93% | |
| 12/3/2020 | $23.35 | 5,567 | 1.52% | -0.04% | 0.45% | 1.27% | 3.39% | 0.374 | 29.09% | |
| 12/4/2020 | $23.50 | 2,738 | 0.64% | 0.89% | -0.32% | 0.14% | 3.39% | 0.041 | 3.28% | |
| 12/7/2020 | $24.11 | 19,020 | 2.60% | -0.19% | 0.77% | 2.35% | 3.39% | 0.693 | 51.03% | |

## Franklin Wireless Corp (FKWL)

**Actual vs. Predicted Returns**

Control Period: 10/5/2020 - 4/4/2021

Note [1]:  "**", "*", represent significance at the 95% and 90% confidence level, respectively.

| Date | Closing Price | Volume | Actual Return | Market Return | Industry Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level | Statistical Significance[1] |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/8/2020 | $24.01 | 11,475 | -0.41% | 0.28% | -0.91% | -0.58% | 3.39% | -0.170 | 13.47% | |
| 12/9/2020 | $25.00 | 7,533 | 4.12% | -0.79% | -0.11% | 4.26% | 3.39% | 1.255 | 78.81% | |
| 12/10/2020 | $25.00 | 10,497 | 0.00% | -0.12% | 0.06% | -0.16% | 3.39% | -0.047 | 3.72% | |
| 12/11/2020 | $25.18 | 5,002 | 0.72% | -0.12% | 0.26% | 0.53% | 3.39% | 0.156 | 12.37% | |
| 12/14/2020 | $25.30 | 8,568 | 0.48% | -0.42% | 0.08% | 0.43% | 3.39% | 0.128 | 10.15% | |
| 12/15/2020 | $25.45 | 8,721 | 0.59% | 1.29% | -0.51% | -0.04% | 3.39% | -0.012 | 0.95% | |
| 12/16/2020 | $24.00 | 6,463 | -5.70% | 0.18% | -0.46% | -5.89% | 3.39% | -1.736 | 91.49% | * |
| 12/17/2020 | $23.01 | 11,142 | -4.12% | 0.58% | -0.01% | -4.55% | 3.39% | -1.342 | 81.78% | |
| 12/18/2020 | $21.00 | 24,288 | -8.74% | -0.34% | 0.57% | -8.89% | 3.39% | -2.618 | 99.00% | ** |
| 12/21/2020 | $23.50 | 10,533 | 11.90% | -0.39% | -0.36% | 11.92% | 3.39% | 3.512 | 99.94% | ** |
| 12/22/2020 | $21.00 | 26,786 | -10.64% | -0.20% | -0.01% | -10.75% | 3.39% | -3.169 | 99.81% | ** |
| 12/23/2020 | $21.70 | 12,803 | 3.33% | 0.08% | 0.18% | 3.08% | 3.39% | 0.906 | 63.34% | |
| 12/24/2020 | $21.94 | 4,909 | 1.11% | 0.36% | 0.23% | 0.72% | 3.39% | 0.213 | 16.87% | |
| 12/28/2020 | $22.34 | 6,819 | 1.82% | 0.87% | -0.56% | 1.37% | 3.39% | 0.403 | 31.21% | |
| 12/29/2020 | $22.38 | 11,096 | 0.18% | -0.22% | 0.47% | -0.01% | 3.39% | -0.002 | 0.14% | |
| 12/30/2020 | $22.67 | 28,675 | 1.30% | 0.15% | -0.70% | 1.15% | 3.39% | 0.340 | 26.53% | |
| 12/31/2020 | $23.50 | 31,968 | 3.66% | 0.65% | 0.50% | 3.12% | 3.39% | 0.920 | 64.04% | |
| 1/4/2021 | $23.75 | 20,955 | 1.06% | -1.47% | -0.72% | 1.57% | 3.39% | 0.463 | 35.60% | |
| 1/5/2021 | $22.80 | 5,699 | -4.00% | 0.72% | -0.76% | -4.36% | 3.39% | -1.286 | 79.90% | |
| 1/6/2021 | $22.50 | 8,300 | -1.32% | 0.57% | -0.11% | -1.73% | 3.39% | -0.508 | 38.78% | |
| 1/7/2021 | $23.00 | 5,448 | 2.22% | 1.51% | -0.15% | 1.45% | 3.39% | 0.426 | 32.91% | |
| 1/8/2021 | $22.50 | 9,128 | -2.17% | 0.56% | 0.59% | -2.69% | 3.39% | -0.793 | 57.09% | |
| 1/11/2021 | $22.80 | 18,730 | 1.33% | -0.66% | 0.63% | 1.30% | 3.39% | 0.382 | 29.69% | |
| 1/12/2021 | $21.30 | 10,114 | -6.60% | 0.04% | -1.44% | -6.58% | 3.39% | -1.939 | 94.52% | * |
| 1/13/2021 | $21.08 | 9,625 | -1.01% | 0.23% | -0.67% | -1.19% | 3.39% | -0.351 | 27.36% | |
| 1/14/2021 | $20.24 | 9,888 | -3.98% | -0.36% | 0.05% | -4.05% | 3.39% | -1.192 | 76.44% | |
| 1/15/2021 | $20.10 | 8,628 | -0.69% | -0.72% | 0.66% | -0.71% | 3.39% | -0.209 | 16.49% | |
| 1/19/2021 | $21.80 | 76,242 | 8.46% | 0.82% | 0.02% | 7.93% | 3.39% | 2.336 | 97.89% | ** |
| 1/20/2021 | $21.40 | 84,686 | -1.83% | 1.39% | -0.65% | -2.49% | 3.39% | -0.732 | 53.47% | |
| 1/21/2021 | $21.50 | 16,677 | 0.47% | 0.04% | -0.21% | 0.29% | 3.39% | 0.085 | 6.74% | |
| 1/22/2021 | $21.50 | 11,945 | 0.00% | -0.30% | -0.16% | -0.05% | 3.39% | -0.015 | 1.22% | |
| 1/25/2021 | $21.68 | 20,870 | 0.84% | 0.36% | 0.32% | 0.44% | 3.39% | 0.130 | 10.34% | |
| 1/26/2021 | $21.60 | 6,021 | -0.37% | -0.15% | 0.50% | -0.59% | 3.39% | -0.173 | 13.74% | |
| 1/27/2021 | $21.85 | 7,209 | 1.16% | -2.57% | -0.51% | 2.07% | 3.39% | 0.611 | 45.74% | |
| 1/28/2021 | $22.00 | 26,315 | 0.69% | 0.99% | 2.20% | -0.26% | 3.39% | -0.078 | 6.17% | |
| 1/29/2021 | $21.45 | 6,727 | -2.50% | -1.92% | -1.45% | -1.69% | 3.39% | -0.499 | 38.13% | |
| 2/1/2021 | $22.80 | 28,810 | 6.29% | 1.61% | -0.12% | 5.47% | 3.39% | 1.612 | 89.05% | |
| 2/2/2021 | $23.75 | 27,092 | 4.17% | 1.39% | 0.36% | 3.35% | 3.39% | 0.988 | 67.48% | |
| 2/3/2021 | $22.48 | 33,728 | -5.35% | 0.10% | -0.74% | -5.47% | 3.39% | -1.610 | 89.01% | |
| 2/4/2021 | $22.14 | 10,594 | -1.52% | 1.10% | 0.86% | -2.30% | 3.39% | -0.678 | 50.07% | |
| 2/5/2021 | $21.10 | 10,713 | -4.69% | 0.40% | -0.76% | -4.92% | 3.39% | -1.450 | 85.04% | |
| 2/8/2021 | $21.75 | 18,667 | 3.08% | 0.74% | 0.37% | 2.53% | 3.39% | 0.744 | 54.18% | |
| 2/9/2021 | $20.65 | 39,259 | -5.06% | -0.09% | 0.57% | -5.31% | 3.39% | -1.565 | 87.97% | |
| 2/10/2021 | $20.50 | 10,595 | -0.73% | -0.03% | -0.67% | -0.80% | 3.39% | -0.237 | 18.66% | |
| 2/11/2021 | $20.53 | 6,939 | 0.15% | 0.19% | 0.25% | -0.17% | 3.39% | -0.049 | 3.92% | |
| 2/12/2021 | $20.75 | 3,427 | 1.07% | 0.48% | -0.67% | 0.79% | 3.39% | 0.233 | 18.39% | |
| 2/16/2021 | $21.07 | 15,788 | 1.54% | -0.04% | -0.51% | 1.44% | 3.39% | 0.426 | 32.89% | |
| 2/17/2021 | $22.00 | 21,007 | 4.41% | -0.02% | -0.29% | 4.27% | 3.39% | 1.258 | 78.91% | |
| 2/18/2021 | $21.50 | 26,394 | -2.27% | -0.44% | -0.06% | -2.28% | 3.39% | -0.673 | 49.78% | |
| 2/19/2021 | $21.00 | 19,657 | -2.33% | -0.18% | -0.78% | -2.32% | 3.39% | -0.685 | 50.53% | |
| 2/22/2021 | $20.70 | 18,360 | -1.43% | -0.76% | -0.43% | -1.25% | 3.39% | -0.368 | 28.67% | |
| 2/23/2021 | $20.00 | 9,235 | -3.38% | 0.13% | 0.16% | -3.66% | 3.39% | -1.077 | 71.65% | |
| 2/24/2021 | $21.10 | 4,734 | 5.50% | 1.14% | -0.72% | 4.96% | 3.39% | 1.463 | 85.39% | |
| 2/25/2021 | $20.50 | 8,922 | -2.84% | -2.43% | 0.88% | -2.21% | 3.39% | -0.651 | 48.35% | |
| 2/26/2021 | $20.78 | 10,031 | 1.37% | -0.46% | 0.73% | 1.24% | 3.39% | 0.364 | 28.37% | |
| 3/1/2021 | $20.29 | 6,670 | -2.38% | 2.38% | 0.50% | -3.62% | 3.39% | -1.065 | 71.12% | |
| 3/2/2021 | $20.00 | 5,338 | -1.40% | -0.81% | -0.36% | -1.22% | 3.39% | -0.360 | 28.02% | |
| 3/3/2021 | $19.85 | 13,883 | -0.75% | -1.30% | -0.49% | -0.35% | 3.39% | -0.102 | 8.11% | |
| 3/4/2021 | $18.10 | 12,674 | -8.82% | -1.32% | 0.71% | -8.60% | 3.39% | -2.533 | 98.74% | ** |

## Franklin Wireless Corp (FKWL)

**Actual vs. Predicted Returns**

Control Period: 10/5/2020 - 4/4/2021

Note [1]:  "**", "*", represent significance at the 95% and 90% confidence level, respectively.

| Date | Closing Price | Volume | Actual Return | Market Return | Industry Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level | Statistical Significance[1] |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/5/2021 | $18.20 | 9,567 | 0.55% | 1.95% | 0.91% | -0.58% | 3.39% | -0.170 | 13.45% | |
| 3/8/2021 | $17.00 | 6,205 | -6.59% | -0.53% | 1.03% | -6.74% | 3.39% | -1.987 | 95.08% | ** |
| 3/9/2021 | $18.05 | 4,428 | 6.18% | 1.42% | -0.44% | 5.48% | 3.39% | 1.614 | 89.09% | |
| 3/10/2021 | $17.87 | 11,592 | -1.00% | 0.61% | 1.08% | -1.61% | 3.39% | -0.475 | 36.46% | |
| 3/11/2021 | $18.00 | 1,756 | 0.73% | 1.05% | -0.90% | 0.26% | 3.39% | 0.075 | 5.99% | |
| 3/12/2021 | $18.20 | 4,285 | 1.11% | 0.13% | 0.22% | 0.83% | 3.39% | 0.243 | 19.20% | |
| 3/15/2021 | $17.94 | 12,188 | -1.43% | 0.65% | -0.15% | -1.86% | 3.39% | -0.549 | 41.61% | |
| 3/16/2021 | $17.48 | 4,564 | -2.56% | -0.15% | 0.96% | -2.86% | 3.39% | -0.841 | 59.81% | |
| 3/17/2021 | $17.84 | 3,895 | 2.06% | 0.29% | -0.39% | 1.81% | 3.39% | 0.533 | 40.50% | |
| 3/18/2021 | $18.04 | 3,054 | 1.12% | -1.47% | -1.02% | 1.68% | 3.39% | 0.494 | 37.81% | |
| 3/19/2021 | $18.00 | 2,779 | -0.22% | -0.05% | -0.08% | -0.39% | 3.39% | -0.114 | 9.04% | |
| 3/22/2021 | $19.00 | 7,285 | 5.56% | 0.70% | 1.00% | 4.91% | 3.39% | 1.448 | 84.97% | |
| 3/23/2021 | $19.00 | 3,721 | 0.00% | -0.76% | -0.10% | 0.12% | 3.39% | 0.037 | 2.92% | |
| 3/24/2021 | $19.86 | 4,487 | 4.53% | -0.54% | -0.52% | 4.63% | 3.39% | 1.364 | 82.49% | |
| 3/25/2021 | $19.80 | 2,569 | -0.30% | 0.53% | 0.11% | -0.73% | 3.39% | -0.215 | 16.98% | |
| 3/26/2021 | $20.35 | 10,676 | 2.78% | 1.66% | -1.34% | 2.13% | 3.39% | 0.627 | 46.85% | |
| 3/29/2021 | $21.47 | 39,598 | 5.50% | -0.09% | -0.16% | 5.37% | 3.39% | 1.581 | 88.35% | |
| 3/30/2021 | $21.61 | 14,479 | 0.63% | -0.31% | 0.08% | 0.54% | 3.39% | 0.159 | 12.64% | |
| 3/31/2021 | $21.70 | 4,769 | 0.44% | 0.37% | -0.80% | 0.22% | 3.39% | 0.066 | 5.22% | |
| 4/1/2021 | $21.12 | 225,216 | -2.67% | 1.18% | -0.31% | -3.29% | 3.39% | -0.971 | 66.63% | |
| 4/5/2021 | $20.77 | 35,399 | -1.66% | 1.46% | -0.45% | -2.37% | 3.39% | -0.697 | 51.28% | |
| 4/6/2021 | $20.94 | 23,050 | 0.82% | -0.09% | 0.57% | 0.57% | 3.39% | 0.167 | 13.20% | |
| 4/7/2021 | $20.15 | 38,340 | -3.77% | 0.15% | -0.63% | -3.93% | 3.39% | -1.157 | 75.06% | |
| 4/8/2021 | $17.33 | 61,732 | -14.00% | 0.45% | -0.13% | -14.35% | 3.39% | -4.228 | 100.00% | ** |
| 4/9/2021 | $13.26 | 363,260 | -23.49% | 0.77% | -1.16% | -23.81% | 3.39% | -7.014 | 100.00% | ** |
| 4/12/2021 | $12.75 | 152,953 | -3.85% | -0.02% | -0.10% | -4.02% | 3.39% | -1.184 | 76.14% | |
| 4/13/2021 | $12.38 | 59,826 | -2.90% | 0.33% | 0.30% | -3.28% | 3.39% | -0.967 | 66.43% | |
| 4/14/2021 | $12.00 | 83,171 | -3.07% | -0.40% | -0.46% | -3.03% | 3.39% | -0.894 | 62.68% | |
| 4/15/2021 | $11.96 | 44,587 | -0.33% | 1.11% | 0.38% | -1.04% | 3.39% | -0.306 | 23.99% | |
| 4/16/2021 | $12.70 | 45,072 | 6.19% | 0.36% | 0.94% | 5.69% | 3.39% | 1.677 | 90.39% | * |
| 4/19/2021 | $12.39 | 49,697 | -2.44% | -0.53% | -0.43% | -2.36% | 3.39% | -0.694 | 51.11% | |
| 4/20/2021 | $12.00 | 29,087 | -3.15% | -0.68% | -0.08% | -3.06% | 3.39% | -0.902 | 63.10% | |
| 4/21/2021 | $12.19 | 26,651 | 1.58% | 0.93% | -0.06% | 1.02% | 3.39% | 0.301 | 23.61% | |
| 4/22/2021 | $12.25 | 14,808 | 0.49% | -0.91% | 0.45% | 0.59% | 3.39% | 0.173 | 13.72% | |
| 4/23/2021 | $12.90 | 30,303 | 5.31% | 1.10% | -0.43% | 4.74% | 3.39% | 1.396 | 83.47% | |
| 4/26/2021 | $12.92 | 25,045 | 0.15% | 0.18% | -0.25% | -0.08% | 3.39% | -0.023 | 1.85% | |
| 4/27/2021 | $13.50 | 39,452 | 4.49% | -0.02% | -0.21% | 4.34% | 3.39% | 1.279 | 79.65% | |
| 4/28/2021 | $13.49 | 45,082 | -0.07% | -0.08% | -0.26% | -0.20% | 3.39% | -0.058 | 4.60% | |
| 4/29/2021 | $13.38 | 62,719 | -0.82% | 0.68% | 1.45% | -1.52% | 3.39% | -0.448 | 34.53% | |
| 4/30/2021 | $13.19 | 12,561 | -1.42% | -0.71% | -0.21% | -1.30% | 3.39% | -0.383 | 29.75% | |
| 5/3/2021 | $12.25 | 71,039 | -7.13% | 0.27% | -0.04% | -7.43% | 3.39% | -2.189 | 96.95% | ** |
| 5/4/2021 | $11.90 | 28,261 | -2.86% | -0.67% | -0.33% | -2.73% | 3.39% | -0.805 | 57.78% | |
| 5/5/2021 | $12.14 | 31,519 | 2.02% | 0.07% | 0.58% | 1.70% | 3.39% | 0.500 | 38.20% | |
| 5/6/2021 | $12.10 | 42,257 | -0.33% | 0.83% | 0.66% | -0.97% | 3.39% | -0.285 | 22.40% | |
| 5/7/2021 | $11.85 | 33,161 | -2.07% | 0.75% | 1.18% | -2.76% | 3.39% | -0.813 | 58.19% | |
| 5/10/2021 | $11.92 | 27,635 | 0.59% | -1.04% | -0.20% | 0.84% | 3.39% | 0.248 | 19.58% | |
| 5/11/2021 | $11.70 | 24,076 | -1.85% | -0.87% | 0.83% | -1.83% | 3.39% | -0.539 | 40.93% | |
| 5/12/2021 | $11.12 | 45,507 | -4.96% | -2.13% | 0.33% | -4.35% | 3.39% | -1.283 | 79.79% | |
| 5/13/2021 | $10.70 | 29,733 | -3.78% | 1.23% | -0.01% | -4.47% | 3.39% | -1.316 | 80.95% | |
| 5/14/2021 | $10.45 | 21,054 | -2.34% | 1.50% | 0.70% | -3.25% | 3.39% | -0.957 | 65.96% | |
| 5/17/2021 | $10.30 | 48,146 | -1.44% | -0.25% | -2.00% | -1.21% | 3.39% | -0.356 | 27.74% | |
| 5/18/2021 | $10.23 | 113,434 | -0.68% | -0.84% | -0.14% | -0.52% | 3.39% | -0.153 | 12.11% | |
| 5/19/2021 | $10.28 | 27,569 | 0.49% | -0.28% | -0.64% | 0.51% | 3.39% | 0.149 | 11.84% | |
| 5/20/2021 | $10.12 | 32,595 | -1.56% | 1.06% | 0.57% | -2.27% | 3.39% | -0.670 | 49.57% | |
| 5/21/2021 | $10.11 | 40,083 | -0.10% | -0.07% | -0.25% | -0.23% | 3.39% | -0.067 | 5.31% | |
| 5/24/2021 | $9.87 | 47,362 | -2.37% | 1.00% | 0.44% | -3.04% | 3.39% | -0.897 | 62.85% | |
| 5/25/2021 | $9.82 | 19,917 | -0.51% | -0.21% | -0.22% | -0.58% | 3.39% | -0.172 | 13.64% | |
| 5/26/2021 | $9.30 | 57,105 | -5.30% | 0.19% | 0.64% | -5.67% | 3.39% | -1.671 | 90.28% | * |
| 5/27/2021 | $8.65 | 101,835 | -7.04% | 0.13% | 0.42% | -7.36% | 3.39% | -2.168 | 96.79% | ** |

## Franklin Wireless Corp (FKWL)

**Actual vs. Predicted Returns**

Control Period: 10/5/2020 - 4/4/2021

Note [1]:  "**", "*", represent significance at the 95% and 90% confidence level, respectively.

| Date | Closing Price | Volume | Actual Return | Market Return | Industry Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level | Statistical Significance[1] |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/28/2021 | $9.60 | 110,656 | 11.05% | 0.09% | -0.06% | 10.82% | 3.39% | 3.189 | 99.82% | ** |
| 6/1/2021 | $9.50 | 85,085 | -1.04% | -0.05% | -0.43% | -1.15% | 3.39% | -0.339 | 26.49% | |
| 6/2/2021 | $9.85 | 70,059 | 3.68% | 0.16% | -0.39% | 3.49% | 3.39% | 1.028 | 69.39% | |
| 6/3/2021 | $9.28 | 44,473 | -5.79% | -0.35% | 0.10% | -5.86% | 3.39% | -1.727 | 91.33% | * |
| 6/4/2021 | $9.75 | 43,809 | 5.06% | 0.88% | 0.31% | 4.46% | 3.39% | 1.315 | 80.89% | |
| 6/7/2021 | $9.82 | 76,086 | 0.72% | -0.08% | -0.06% | 0.56% | 3.39% | 0.165 | 13.11% | |
| 6/8/2021 | $9.65 | 57,939 | -1.73% | 0.02% | 0.06% | -1.95% | 3.39% | -0.573 | 43.25% | |
| 6/9/2021 | $9.61 | 105,498 | -0.41% | -0.18% | 0.09% | -0.55% | 3.39% | -0.163 | 12.96% | |
| 6/10/2021 | $9.64 | 26,482 | 0.31% | 0.47% | 0.31% | -0.12% | 3.39% | -0.036 | 2.90% | |
| 6/11/2021 | $9.36 | 71,995 | -2.90% | 0.20% | -0.21% | -3.15% | 3.39% | -0.928 | 64.45% | |
| 6/14/2021 | $9.08 | 180,374 | -2.99% | 0.21% | -0.03% | -3.27% | 3.39% | -0.963 | 66.24% | |
| 6/15/2021 | $8.87 | 85,376 | -2.31% | -0.20% | -0.32% | -2.38% | 3.39% | -0.701 | 51.54% | |
| 6/16/2021 | $8.97 | 173,654 | 1.13% | -0.54% | -0.02% | 1.15% | 3.39% | 0.339 | 26.45% | |
| 6/17/2021 | $9.08 | 162,966 | 1.23% | -0.04% | 0.61% | 0.95% | 3.39% | 0.279 | 21.90% | |
| 6/18/2021 | $8.64 | 394,464 | -4.85% | -1.31% | -0.01% | -4.52% | 3.39% | -1.331 | 81.43% | |
| 6/21/2021 | $8.95 | 175,442 | 3.59% | 1.40% | 0.06% | 2.82% | 3.39% | 0.830 | 59.20% | |
| 6/22/2021 | $8.98 | 133,844 | 0.34% | 0.51% | 0.33% | -0.12% | 3.39% | -0.036 | 2.84% | |
| 6/23/2021 | $8.90 | 90,716 | -0.89% | -0.11% | -1.12% | -0.86% | 3.39% | -0.254 | 20.02% | |
| 6/24/2021 | $9.00 | 57,811 | 1.12% | 0.59% | 0.27% | 0.65% | 3.39% | 0.190 | 15.06% | |
| 6/25/2021 | $9.06 | 86,065 | 0.67% | 0.33% | 0.34% | 0.28% | 3.39% | 0.082 | 6.54% | |
| 6/28/2021 | $9.18 | 86,626 | 1.32% | 0.23% | -0.37% | 1.09% | 3.39% | 0.322 | 25.21% | |
| 6/29/2021 | $9.19 | 42,130 | 0.11% | 0.04% | -0.05% | -0.10% | 3.39% | -0.028 | 2.25% | |
| 6/30/2021 | $9.17 | 37,887 | -0.22% | 0.14% | 0.34% | -0.53% | 3.39% | -0.155 | 12.27% | |
| 7/1/2021 | $9.08 | 49,383 | -0.98% | 0.53% | -0.04% | -1.39% | 3.39% | -0.408 | 31.61% | |
| 7/2/2021 | $9.13 | 27,273 | 0.55% | 0.76% | 0.04% | 0.04% | 3.39% | 0.012 | 0.94% | |
| 7/6/2021 | $8.95 | 39,332 | -1.97% | -0.20% | -0.29% | -2.04% | 3.39% | -0.602 | 45.17% | |
| 7/7/2021 | $9.10 | 56,215 | 1.68% | 0.34% | 0.11% | 1.33% | 3.39% | 0.391 | 30.32% | |